# Exhibit 9

# Disaster Relief Fund: Monthly Report

## as of April 30, 2025

*June 3, 2025*
## Fiscal Year 2025 Report to Congress



*Federal Emergency Management Agency*

# Message from the Administrator

June 3, 2025

I am pleased to present the following, "Disaster Relief Fund: Monthly Report," which has been prepared by the Federal Emergency Management Agency.

This document has been compiled pursuant to language set forth in the Fiscal Year 2025 Full-Year Continuing Appropriations and Extensions Act (Public Law 119-4), which extends the terms and conditions of the Fiscal Year 2024 Department of Homeland Security Appropriations Act (Public Law 118-47) and in the Coronavirus Aid, Relief, and Economic Security Act (Public Law 116-136).

Pursuant to congressional requirements, this report is being provided to the following Members of Congress:

> The Honorable Tom Cole
> Chairman, House Appropriations Committee
>
> The Honorable Rosa DeLauro
> Ranking Member, House Appropriations Committee
>
> The Honorable Susan Collins
> Chair, Senate Appropriations Committee
>
> The Honorable Patty Murray
> Vice Chair, Senate Appropriations Committee

Inquiries relating to this report may be directed to Greg James (228) 229-9864.

Sincerely,

David E. Richardson
Senior Official Performing the Duties of the Administrator
Federal Emergency Management Agency

i



# Disaster Relief Fund: Monthly Report as of April 30, 2025

# Table of Contents

I.    Legislative Language ...................................................................................................1

II.    Background .................................................................................................................3

Appendix A:  Disaster Relief Fund Appropriations Summary ...........................................4

Appendix B:  Disaster Relief Fund Funding Activity .......................................................5

Appendix C:  Obligations and Estimates by Spending Category .....................................11

Appendix D:  Allocations, Obligations, & Expenditures .................................................12

Appendix E:  Fund Exhaustion Date ..............................................................................15

Appendix F:  Disaster Relief Fund Cost Estimation Bridge Table ..................................16

Appendix G: Building Resilient Infrastructure and Communities -Predisaster Mitigation History and Fund Status ....................................................................................................19

ii

# I.    Legislative Language

This document has been compiled pursuant to language set forth in the Fiscal Year 2025 Full-Year Continuing Appropriations and Extensions Act (Public Law 119-4), which extends the terms and conditions of Fiscal Year 2024 Department of Homeland Security Appropriations Act (Public Law 118-47) and in the Coronavirus Aid, Relief, and Economic Security Act (Public Law 116-136).

Public Law 119-4 states:

> The following sums are hereby appropriated, out of any money in the Treasury not otherwise appropriated, and out of applicable corporate or other revenues, receipts, and funds, for the several departments, agencies, corporations, and other organizational units of Government for fiscal year 2025, and for other purposes, namely:
>
> SEC. 1101. (a) Such amounts as may be necessary, at the level specified in subsection (c) and under the authority and conditions provided in applicable appropriations Acts for fiscal year 2024, for projects or activities (including the costs of direct loans and loan guarantees) that are not otherwise specifically provided for, and for which appropriations, funds, or other authority were made available in the following appropriations Acts:
>
> > … (6) The Department of Homeland Security Appropriations Act, 2024 (division C of Public Law 118–47), except sections 543 through 546, and including sections 102 through 105 of title I of division G of Public Law 118–47.

Public Law 118-47 (referenced above) states:

> SEC. 306. The reporting requirements in paragraphs (1) and (2) under the heading ``Federal Emergency Management Agency–Disaster Relief Fund" in the Department of Homeland Security Appropriations Act, 2015 (Public Law 114-4), related to reporting on the Disaster Relief Fund, shall be applied in fiscal year 2024 with respect to budget year 2025 and current fiscal year 2024, respectively-
>
> > (1) in paragraph (1) by substituting "fiscal year 2025" for "fiscal year 2016"; and
> >
> > (2) in paragraph (2) by inserting "business" after "fifth".

Public Law 114-4 (referenced above) states:

> *Provided*, That the Administrator of the Federal Emergency Management Agency shall submit to the Committees on Appropriations of the Senate and the House of Representatives the following reports, including a specific description of the methodology and the source data used in developing such reports...

> (2) an estimate or actual amounts, if available, of the following for the current fiscal year shall be submitted not later than the fifth day of each month, and shall be published by the Administrator on the Agency's Web site not later than the fifth day of each month:

>> (A)  a summary of the amount of appropriations made available by source, the transfers executed, the previously allocated funds recovered, and the commitments, allocations, and obligations made;

>> (B)  a table of disaster relief activity delineated by month, including-

>>> (i)  the beginning and ending balances;

>>> (ii)  the total obligations to include amounts obligated for fire assistance, emergencies, surge, and disaster support activities;
>>> (iii) the obligations for catastrophic events delineated by event and by state; and
>>> (iv) the amount of previously obligated funds that are recovered;

>> (C)  a summary of allocations, obligations, and expenditures for catastrophic events delineated by event;

>> (D)  in addition, for a disaster declaration related to Hurricane Sandy, the cost of the following categories of spending: public assistance, individual assistance, mitigation, administrative, operations, and any other relevant category (including emergency measures and disaster resources); and

>> (E)  the date on which funds appropriated will be exhausted...

Public Law 116-136 states:

> *Provided further*, That every 30 days the Administrator shall provide the Committees on Appropriations of the Senate and the House of Representatives both projected and actual costs for funds provided under this heading for major disasters and any other expenses...

This report covers activities as of April 30, 2025.

2

# II. Background

Public Law 118-47 requires that the Federal Emergency Management Agency Administrator provide a report by the fifth business day of each month on the Disaster Relief Fund that includes a funding summary, a table delineating Disaster Relief Fund funding activities each month by state and event, a summary of the funding for the catastrophic events, and the fund exhaustion date, or end- of-fiscal-year balance.

Public Law 116-136 requires that both projected and actual costs for funds provided by it for major disasters and any other expenses be provided to the House and Senate Appropriations Committees.

Consequently, the following report elements are included:

1. Appendix A is an appropriations summary that includes a synopsis of the amount of appropriations made available by source, the transfers executed, the previously allocated funds recovered, and the commitments, allocations, and obligations.

2. Appendix B presents details on the Disaster Relief Fund funding activities delineated by month.

3. Appendix C presents obligations and estimates by spending category for Hurricanes Sandy, Harvey, Irma, and Maria; Coronavirus Disease 2019; and declarations since August 1, 2017.

4. Appendix D presents funding summaries for the current active catastrophic events including the allocations, obligations, and expenditures.

5. Appendix E presents the fund exhaustion date, or end-of-fiscal-year balance.

6. Appendix F presents a bridge table that provides explanation for the monthly and baseline change for all activities to include details for catastrophic events.

7. Appendix G presents the fund history and current status of the Building Resilient Infrastructure and Communities/Predisaster Mitigation program.

APPENDIX A:  Disaster Relief Fund Appropriations Summary

**Disaster Relief Fund Congressional Monthly Report**
**as of April 30, 2025**
(Dollars in Millions)

| | Major Declarations | Base | Total |
|---|---|---|---|
| Carryover From Fiscal Year 2024 | $ 2,033 | $ 497 | $ 2,530 |
| Full-Year Continuing Appropriations and Extensions Act, 2025 [1] | 22,510 | | 22,510 |
| Disaster Relief Supplemental Appropriations Act, 2025 [1] | 28,000 | 1,000 | 29,000 |
| Fiscal Year 2025 Recoveries | 4,338 | 231 | 4,569 |
| **Total Budget Authority** | **56,881** | **1,728** | **58,609** |
| Actual/Anticipated Transfers to Disaster Assistance Direct Loan Program [2] | (137) | | (137) |
| Actual 6% for Predisaster Mitigation per Disaster Recovery Reform Act [3] | (276) | | (276) |
| Reversal of Building Resilient Infrastructure and Communities Set Aside [3] | 4,071 | | 4,071 |
| Anticipated Transfers to Office of the Inspector General [1] | | (4) | (4) |
| **Revised Budget Authority** | **60,539** | **1,724** | **62,263** |
| Obligations [4] | (45,985) | (411) | (46,396) |
| **Balance** | **14,554** | **1,313** | **15,867** |
| **Projections for the Remainder of Fiscal Year 2025** | | | |
| Projected Fiscal Year 2025 Additional Obligations | | | |
| Based on Existing Spend Plans | | | |
| Catastrophic Disasters | (22,413) | | (22,413) |
| Disaster Readiness and Support and Other | | (232) | (232) |
| Building Resillient Infrastructure and Communities Obligations | (71) | | (71) |
| **Subtotal Existing Spend Plans** | **(22,484)** | **(232)** | **(22,716)** |
| Based on 10-year Average | | | |
| Non-Catastrophic Disasters | (1,910) | | (1,910) |
| Emergencies, Fire Management Assistance Grants, and Surge | | (240) | (240) |
| **Subtotal 10-year Average** | **(1,910)** | **(240)** | **(2,150)** |
| **Total Projected Fiscal Year 2025 Additional Obligations** | (24,394) | (472) | (24,866) |
| Projected Additional Recoveries | 1,162 | 19 | 1,181 |
| **Balance** | $ (8,678) | $ 860 | $ (7,818) |

*Notes:*

(1) Pursuant to Public Law 119-4, Full-Year Continuing Appropriations and Extensions Act, 2025 and Public Law 118-158 Division B, Disaster Relief Supplemental Appropriations Act, 2025, which appropriated $29 billion to the Disaster Relief Fund.

(2) Pursuant to Public Law 116-260, Fiscal Year 2021 Department of Homeland Security Appropriations Act and Coronavirus Response and Relief Supplemental Appropriations Act, 2021.

(3) Infrastructure Investment & Jobs Act and certain Predisaster Mitigation amounts are excluded from this table, as they are not available for disaster relief; however, these amounts are listed in Appendix G.

(4) As of April 30, 2025, unobligated commitments were $468 million and uncommitted/unobligated allocations totaled $841 million.

Source of financial information is the Integrated Financial Management Information System.

Disaster Relief Fund Monthly Obligations and Spend Plans
Fiscal Year 2025
($ in millions)
as of April 30, 2025

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning of Month Disaster Relief Fund Balance | $ 2,484 | $ 6,830 | $ 4,045 | $ 30,399 | $ 18,807 | $ 14,133 | $ 15,816 | $ 15,796 | $ 11,911 | $ 7,290 | $ 2,774 | $ (2,868) | $ (7,818) |
| Fiscal Year 2025 Continuing Appropriations Act [1] | 20,261 | | | | | 2,249 | | | | | | | |
| Fiscal Year 2025 Supplemental (1) | | | 29,000 | | | | | | | | | | |
| Actual/Anticipated Transfers to/from Disaster Assistance Direct Loan Program | (208) | | | | | | | | | | | | |
| Predisaster Mitigation [3] | 49 | | (103) | (82) | (35) | (34) | 4,000 | | | | | | |
| Anticipated Transfers to United States Agency for International Development | (10) | | | 10 | | | | | | | | | |
| Anticipated Transfers to Office of the Inspector General [1] | | | (4) | | | | | | | | | | |
| Total Available | 22,576 | 6,830 | 32,938 | 30,327 | 18,772 | 16,348 | 19,816 | 15,796 | 11,911 | 7,290 | 2,774 | (2,868) | (7,818) |
| Major Declarations | 22,094 | 6,381 | 31,505 | 28,862 | 17,357 | 14,965 | 18,423 | 14,483 | 10,675 | 6,132 | 1,687 | (3,859) | (8,678) |
| Base | 482 | 449 | 1,433 | 1,465 | 1,415 | 1,383 | 1,393 | 1,313 | 1,236 | 1,158 | 1,087 | 991 | 860 |

**Disaster Relief Fund Base Activities**

**Emergencies**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Actual/Estimated Obligations | (21) | 12 | (3) | (7) | (13) | 3 | (21) | (16) | (16) | (16) | (16) | (17) | (131) |

**Fire Management**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Actual/Estimated Obligations | (20) | (2) | (5) | (31) | (9) | (3) | (11) | (20) | (20) | (20) | (20) | (21) | (182) |

**Surge**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (17) | 6 | 1 | (1) | - | 2 | (8) | (11) | (11) | (12) | (12) | (12) | (75) |

**Disaster Support & Other Activities**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Disaster Readiness and Support Monthly Actual/Estimated Obligations | (78) | (36) | (16) | (19) | (24) | (25) | (37) | (34) | (34) | (26) | (50) | (84) | (463) |
| Other Monthly Actual/Estimated Obligations | (1) | (11) | (2) | - | (1) | (1) | (12) | - | (1) | (1) | (1) | (1) | (32) |
| Initial Fiscal Year 2025 Spend Plan Estimates | (79) | (47) | (18) | (19) | (25) | (26) | (49) | (34) | (35) | (27) | (51) | (85) | (495) |
| **Total Disaster Relief Fund Base Actual/Estimated Obligations** | **(137)** | **(31)** | **(25)** | **(58)** | **(47)** | **(24)** | **(89)** | **(81)** | **(82)** | **(75)** | **(99)** | **(135)** | **(883)** |

**Disaster Relief Fund Disaster Activities**

**Average Monthly Major Disaster Activity (Non-Catastrophic)**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Actual/Estimated Obligations | (1,062) | (438) | (264) | (313) | (196) | (84) | (445) | (207) | (448) | (357) | (335) | (563) | (4,712) |

**Katrina Rita Wilma**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (7) | (8) | (2) | (1) | - | (5) | - | - | (4) | - | (1) | (25) | (53) |
| Monthly Actual/Estimated Obligations | (7) | (12) | (1) | (2) | (1) | (3) | (17) | (10) | (5) | (3) | (2) | (13) | (76) |

**Ike**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (1) | (9) | - | - | - | - | - | - | - | - | - | - | (10) |
| Monthly Actual/Estimated Obligations | (1) | (2) | (1) | (2) | - | - | (2) | (7) | - | (1) | - | (1) | (17) |

**Sandy**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (106) | (18) | (16) | (3) | (2) | (68) | (11) | (10) | (199) | (19) | (30) | (132) | (614) |
| Monthly Actual/Estimated Obligations | (106) | (119) | (77) | (1) | (3) | (8) | (60) | (11) | (120) | (3) | (8) | (69) | (585) |

**West Virginia Floods 4273**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | - | (1) | (1) | (1) | - | (1) | (1) | (1) | (1) | - | - | (1) | (8) |
| Monthly Actual/Estimated Obligations | - | - | - | (1) | - | - | (3) | (1) | - | (1) | - | (2) | (8) |

**Louisiana Floods 4277**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (2) | (2) | (7) | - | - | (1) | - | - | - | - | - | (1) | (13) |
| Monthly Actual/Estimated Obligations | (2) | - | (2) | (1) | - | - | - | (2) | (9) | - | - | (2) | (18) |

**Matthew**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (4) | (11) | (10) | - | (1) | - | - | - | - | - | - | - | (26) |
| Monthly Actual/Estimated Obligations | (4) | (2) | (14) | - | - | (5) | - | (1) | (1) | - | (1) | (12) | (40) |

**California Winter Storms**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (1) | (15) | (3) | (28) | (10) | - | (1) | - | - | - | - | (1) | (59) |
| Monthly Actual/Estimated Obligations | (1) | - | - | - | (42) | - | (5) | (3) | (1) | (13) | (1) | (1) | (67) |

**Harvey**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (23) | (14) | (7) | (32) | (2) | (11) | (17) | (3) | (4) | (3) | (3) | (2) | (121) |
| Monthly Actual/Estimated Obligations | (23) | (9) | (2) | (3) | (2) | (1) | (21) | (10) | (14) | (3) | (2) | (3) | (93) |

**Irma**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (19) | (6) | (5) | (15) | (5) | (11) | (10) | (7) | (17) | (4) | (11) | (16) | (126) |
| Monthly Actual/Estimated Obligations | (19) | (2) | (2) | (8) | (3) | (2) | (18) | (3) | (6) | (68) | (31) | (38) | (200) |

**Maria**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (3,649) | (200) | (83) | (1,290) | (876) | (1,637) | (2,527) | (893) | (570) | (519) | (326) | (468) | (13,038) |
| Monthly Actual/Estimated Obligations | (3,647) | (232) | (795) | (5,616) | (311) | (122) | (226) | (166) | (396) | (293) | (971) | (222) | (12,997) |

**California Wildfires 2017**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (14) | (5) | (4) | (7) | - | (20) | (2) | - | - | - | - | (26) | (78) |
| Monthly Actual/Estimated Obligations | (14) | - | (1) | (1) | (1) | - | (7) | (2) | (11) | (14) | (28) | 2 | (77) |

**Florence**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (1) | (15) | (14) | (1) | - | - | - | - | - | - | - | - | (31) |
| Monthly Actual/Estimated Obligations | (1) | (6) | (1) | (1) | - | - | - | (3) | (4) | (3) | - | (19) | (38) |

**Michael**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (7) | (20) | (5) | (7) | (20) | (8) | (8) | (5) | (9) | (8) | (4) | (165) | (266) |
| Monthly Actual/Estimated Obligations | (7) | (14) | (2) | (6) | - | (2) | (9) | (4) | (149) | (17) | (23) | (21) | (254) |

**Yutu 4404**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Fiscal Year 2025 Spend Plan Estimates | (1) | - | (1) | (2) | (1) | - | (1) | (2) | - | - | - | (1) | (9) |
| Monthly Actual/Estimated Obligations | (1) | - | - | (1) | - | - | - | - | (3) | (1) | - | (2) | (8) |

Case 1:25-cv-12006-RGS   Document 9-9   Filed 07/16/25   Page 9 of 23

**Disaster Relief Fund Monthly Obligations and Spend Plans**
**Fiscal Year 2025**
**($ in millions)**
**as of April 30, 2025**

| | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Wildfires 2018** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (56) | (30) | (14) | (22) | (694) | - | (24) | - | (17) | - | - | (3) | (860) |
| Monthly Actual/Estimated Obligations | (56) | (19) | (1) | (6) | (8) | (1) | (695) | (4) | (12) | (30) | (11) | (2) | (845) |
| **Nebraska Winter Storm 2019** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | (1) | - | (28) | - | (1) | (1) | - | - | - | - | (4) | (35) |
| Monthly Actual/Estimated Obligations | - | (3) | (32) | - | - | - | - | - | (3) | (1) | - | (4) | (43) |
| **Puerto Rico Earthquakes 4473** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (5) | (8) | (17) | (6) | (8) | (10) | (2) | (25) | (45) | (58) | (16) | (14) | (214) |
| Monthly Actual/Estimated Obligations | (5) | (3) | (4) | (10) | (19) | (2) | (2) | (3) | (25) | (34) | (14) | (77) | (198) |
| **Coronavirus Disease 2019** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (4,076) | (897) | (553) | (1,533) | (1,753) | (1,458) | (1,477) | (2,379) | (2,437) | (1,446) | (1,147) | (2,602) | (21,758) |
| Monthly Actual/Estimated Obligations | (4,076) | (1,108) | (1,290) | (3,347) | (1,511) | (71) | (1,595) | (1,714) | (1,420) | (2,259) | (2,254) | (2,014) | (22,659) |
| **California Wildfires 2020** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (2) | (19) | (16) | - | (1) | (3) | - | - | (83) | - | (2) | - | (126) |
| Monthly Actual/Estimated Obligations | (2) | (6) | (1) | (2) | - | - | (1) | (8) | (90) | (5) | (5) | (2) | (122) |
| **Laura** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (150) | (64) | (16) | (41) | (37) | (74) | (26) | (29) | (31) | (27) | (35) | (3) | (533) |
| Monthly Actual/Estimated Obligations | (150) | (54) | (53) | (28) | (18) | (6) | (28) | (12) | (68) | (64) | (47) | (58) | (586) |
| **Oregon Wildfires 2020** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (7) | (18) | (14) | (14) | (6) | (10) | (1) | (12) | (15) | - | (32) | (3) | (132) |
| Monthly Actual/Estimated Obligations | (7) | (9) | - | (33) | (2) | - | (1) | (2) | (9) | (20) | (10) | (35) | (128) |
| **Ida** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (117) | (197) | (104) | (86) | (29) | (201) | (80) | (170) | (179) | (97) | (154) | (58) | (1,472) |
| Monthly Actual/Estimated Obligations | (117) | (64) | (164) | (136) | (44) | (15) | (138) | (117) | (378) | (230) | (97) | (96) | (1,596) |
| **Fiona** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (145) | (123) | (64) | (102) | (57) | (57) | (60) | (103) | (79) | (40) | (44) | (39) | (913) |
| Monthly Actual/Estimated Obligations | (145) | (59) | (47) | (32) | (21) | (31) | (99) | (41) | (177) | (68) | (72) | (82) | (874) |
| **Ian** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (97) | (127) | (145) | (110) | (81) | (126) | (85) | (80) | (83) | (151) | (165) | (183) | (1,433) |
| Monthly Actual/Estimated Obligations | (97) | (43) | (31) | (49) | (28) | (14) | (49) | (48) | (182) | (222) | (111) | (369) | (1,243) |
| **Hawaii Wildfires** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (53) | (69) | (85) | (43) | (136) | (40) | (37) | (26) | (13) | (62) | (21) | (37) | (622) |
| Monthly Actual/Estimated Obligations | (53) | (76) | (20) | (72) | (58) | (10) | (49) | (74) | (86) | (47) | (27) | (13) | (585) |
| **Idalia** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (23) | (16) | (15) | (9) | (18) | (20) | (33) | (22) | (15) | (13) | (29) | (182) | (395) |
| Monthly Actual/Estimated Obligations | (23) | (27) | (4) | (16) | (3) | (7) | (23) | (15) | (24) | (26) | (23) | (37) | (228) |
| **Kentucky Floods 2022** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (10) | (14) | (7) | (5) | (4) | (11) | (113) | (5) | (4) | (1) | (1) | (31) | (206) |
| Monthly Actual/Estimated Obligations | (10) | (3) | (2) | (41) | (3) | (2) | (19) | (9) | (6) | (98) | - | (35) | (228) |
| **Texas Floods** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (36) | (67) | (27) | (25) | (8) | (14) | (46) | (14) | (19) | (10) | (5) | (21) | (292) |
| Monthly Actual/Estimated Obligations | (36) | (37) | (31) | (17) | (22) | (20) | (38) | (24) | (79) | (20) | (11) | (31) | (366) |
| **Beryl** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (38) | (49) | (89) | (36) | (25) | (31) | (37) | (18) | (44) | (10) | (14) | (7) | (398) |
| Monthly Actual/Estimated Obligations | (38) | (54) | (27) | (39) | (18) | (34) | (40) | (15) | (23) | (20) | (33) | (58) | (399) |
| **Helene** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (4,913) | (1,140) | (1,047) | | | | | | | | | | (7,100) |
| Monthly Actual/Estimated Obligations | (4,913) | (504) | (528) | (620) | (1,380) | (552) | (545) | (1,402) | (784) | (437) | (342) | (450) | (12,457) |
| **Milton** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (1,953) | (298) | (454) | | | | | | | | | | (2,705) |
| Monthly Actual/Estimated Obligations | (1,953) | (425) | (263) | (78) | (167) | (121) | (78) | (103) | (227) | (197) | (641) | (469) | (4,722) |
| **California Wildfires 2025** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | | | | | | | | | | | | | - |
| Monthly Actual/Estimated Obligations | - | - | - | (1,271) | (1,434) | (14) | (31) | (20) | (15) | (122) | (678) | (254) | (3,839) |
| **Actual/Estimated Major Declaration Obligations** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Total Disaster Actual/Estimated Obligations | (16,576) | (3,330) | (3,660) | (11,753) | (5,295) | (1,127) | (4,244) | (4,041) | (4,775) | (4,677) | (5,778) | (5,052) | (70,308) |
| | | | | | | | | | | | | | |
| **Monthly Recoveries** | **921** | **576** | **1,146** | **291** | **703** | **619** | **313** | **237** | **236** | **236** | **235** | **237** | **5,750** |
| Major Declaration Actuals/Estimated | 822 | 557 | 1,099 | 283 | 688 | 585 | 304 | 233 | 232 | 232 | 232 | 233 | 5,500 |
| Base Actuals/Estimated | 99 | 19 | 47 | 8 | 15 | 34 | 9 | 4 | 4 | 4 | 3 | 4 | 250 |
| | | | | | | | | | | | | | |
| **Disaster Relief Fund Available at End of Month (Including Recoveries)** | $ 6,784 | $ 4,045 | $ 30,399 | $ 18,807 | $ 14,133 | $ 15,816 | $ 15,796 | $ 11,911 | $ 7,290 | $ 2,774 | $ (2,868) | $ (7,818) | |

*Notes:*
(1) Pursuant toPublic Law 119-4, Full-Year Continuing Appropriations and Extensions Act, 2025 and Public Law 118-158 Division B, Disaster Relief Supplemental Appropriations Act, 2025, which appropriated $29 billion to the Disaster Relief Fund.
(2) Pursuant to Public Law 116-260, Fiscal Year 2021 DHS Appropriations Act and Coronavirus Response and Relief Supplemental Appropriations Act, 2021.
(3) Infrastructure Investment & Jobs Act and certain Predisaster Mitigation amounts are excluded from this table, as they are not available for disaster relief; however, these amounts are listed in Appendix G.
(4) Anticipated transfers to the United States Agency for International Development for Compact Aid Agreement removed.

Case 1:25-cv-12006-RGS   Document 9-9   Filed 07/16/25   Page 10 of 23

P. 10

**Disaster Relief Fund Monthly Detailed Obligations Fiscal Year 2025**

($ in millions)

| Event/Disaster | Cumulative Obligations Through Fiscal Year 2024 | October Actual | November Actual | December Actual | January Actual | February Actual | March Actual | April Actual | May Estimated | June Estimated | July Estimated | August Estimated | September Estimated | Fiscal Year 2025 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Katrina Rita Wilma** | | | | | | | | | | | | | | |
| 1602-Florida | (233) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1603-Louisiana | (32,914) | (7) | (12) | (1) | (2) | (1) | (3) | (17) | (9) | (5) | (1) | (2) | (12) | (72) |
| 1604-Mississippi | (10,108) | - | - | - | - | - | - | - | - | - | (2) | - | (1) | (3) |
| 1605-Alabama | (1,039) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1606-Texas | (1,877) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1607-Louisiana | (1,916) | - | - | - | - | - | - | - | (1) | - | - | - | - | (1) |
| 1609-Florida | (2,565) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **(50,652)** | **(7)** | **(12)** | **(1)** | **(2)** | **(1)** | **(3)** | **(17)** | **(10)** | **(5)** | **(3)** | **(2)** | **(13)** | **(76)** |
| | | | | | | | | | | | | | | |
| **Ike** | | | | | | | | | | | | | | |
| 1791-Texas | (4,366) | (1) | (2) | (1) | (2) | - | - | (2) | (7) | - | (1) | - | (1) | (17) |
| 1792-Louisiana | (362) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1797-Alabama | (8) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1802-Kentucky | (24) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1804-Arkansas | (3) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1805-Ohio | (56) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **(4,819)** | **(1)** | **(2)** | **(1)** | **(2)** | **-** | **-** | **(2)** | **(7)** | **-** | **(1)** | **-** | **(1)** | **(17)** |
| | | | | | | | | | | | | | | |
| **Sandy** | | | | | | | | | | | | | | |
| 4085-New York | (18,496) | (5) | (6) | (32) | (1) | - | (6) | (57) | (10) | (68) | - | (2) | (37) | (224) |
| 4086-New Jersey | (3,445) | (101) | (113) | (45) | - | (3) | (2) | (3) | (1) | (52) | (3) | (6) | (32) | (361) |
| 4087-Connecticut | (122) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4089-Rhode Island | (19) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4090-Delaware | (8) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4091-Maryland | (48) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4092-Virginia | (14) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4093-West Virginia | (23) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4095-New Hampshire | (3) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4096-District of Columbia | (3) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4097- Massachusetts | (18) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4098-Ohio | (24) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4099-Pennsylvania | (17) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **(22,240)** | **(106)** | **(119)** | **(77)** | **(1)** | **(3)** | **(8)** | **(60)** | **(11)** | **(120)** | **(3)** | **(8)** | **(69)** | **(585)** |
| | | | | | | | | | | | | | | |
| **West Virginia Floods 4273** | | | | | | | | | | | | | | |
| 4273-West Virginia | (638) | - | - | - | (1) | - | - | (3) | (1) | - | (1) | - | (2) | (8) |
| | **(638)** | **-** | **-** | **-** | **(1)** | **-** | **-** | **(3)** | **(1)** | **-** | **(1)** | **-** | **(2)** | **(8)** |
| | | | | | | | | | | | | | | |
| **Louisiana Floods 4277** | | | | | | | | | | | | | | |
| 4277-Louisiana | (2,758) | (2) | - | (2) | (1) | - | - | - | (2) | (9) | - | - | (2) | (18) |
| | **(2,758)** | **(2)** | **-** | **(2)** | **(1)** | **-** | **-** | **-** | **(2)** | **(9)** | **-** | **-** | **(2)** | **(18)** |
| | | | | | | | | | | | | | | |
| **Matthew** | | | | | | | | | | | | | | |
| 4283-Florida | (500) | (4) | (2) | (5) | - | - | (4) | - | - | (1) | - | - | (11) | (27) |
| 4284-Georgia | (150) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4285-North Carolina | (679) | - | - | (1) | - | - | (1) | - | (1) | - | - | (1) | (1) | (5) |
| 4286-South Carolina | (400) | - | - | (8) | - | - | - | - | - | - | - | - | - | (8) |
| 4291-Virginia | (41) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **(1,770)** | **(4)** | **(2)** | **(14)** | **-** | **-** | **(5)** | **-** | **(1)** | **(1)** | **-** | **(1)** | **(12)** | **(40)** |
| | | | | | | | | | | | | | | |
| **California Winter Storms** | | | | | | | | | | | | | | |
| 4308-California | (993) | (1) | - | - | - | (42) | - | (5) | (3) | (1) | (13) | (1) | (1) | (67) |
| | **(993)** | **(1)** | **-** | **-** | **-** | **(42)** | **-** | **(5)** | **(3)** | **(1)** | **(13)** | **(1)** | **(1)** | **(67)** |
| | | | | | | | | | | | | | | |
| **Harvey** | | | | | | | | | | | | | | |
| 4332-Texas | (8,171) | (23) | (9) | (2) | (3) | (2) | (1) | (21) | (10) | (14) | (3) | (2) | (3) | (93) |
| 4345-Louisiana | (13) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **(8,184)** | **(23)** | **(9)** | **(2)** | **(3)** | **(2)** | **(1)** | **(21)** | **(10)** | **(14)** | **(3)** | **(2)** | **(3)** | **(93)** |
| | | | | | | | | | | | | | | |
| **Irma** | | | | | | | | | | | | | | |
| 4335-Virgin Islands | (330) | - | - | - | - | - | - | - | - | (1) | - | - | (3) | (4) |
| 4336-Puerto Rico | (81) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4337-Florida | (5,186) | (19) | (2) | (2) | (8) | (3) | (2) | (18) | (3) | (5) | (66) | (29) | (35) | (192) |
| 4338-Georgia | (198) | - | - | - | - | - | - | - | - | - | (2) | (2) | - | (4) |

**APPENDIX B:  Disaster Relief Fund Activity (By Catastrophic Disaster)**

Case 1:25-cv-12006-RGS   Document 9-9   Filed 07/16/25   Page 12 of 23

**Disaster Relief Fund Monthly Detailed Obligations Fiscal Year 2025**

**($ in millions)**

| Event/Disaster | Cumulative Obligations Through Fiscal Year 2024 | October Actual | November Actual | December Actual | January Actual | February Actual | March Actual | April Actual | May Estimated | June Estimated | July Estimated | August Estimated | September Estimated | Fiscal Year 2025 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4341-Florida | (3) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4346-South Carolina | (46) | - | - | - | - | - | - | - | - | - | - | - | - | - |
|  | **(5,844)** | **(19)** | **(2)** | **(2)** | **(8)** | **(3)** | **(2)** | **(18)** | **(3)** | **(6)** | **(68)** | **(31)** | **(38)** | **(200)** |
| **Maria** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4339-Puerto Rico | (44,090) | (266) | (222) | (195) | (311) | (50) | (117) | (188) | (157) | (315) | (290) | (455) | (154) | (2,720) |
| 4340-Virgin Islands | (12,990) | (3,381) | (10) | (600) | (5,305) | (261) | (5) | (38) | (9) | (81) | (3) | (516) | (68) | (10,277) |
|  | **(57,080)** | **(3,647)** | **(232)** | **(795)** | **(5,616)** | **(311)** | **(122)** | **(226)** | **(166)** | **(396)** | **(293)** | **(971)** | **(222)** | **(12,997)** |
| **California Wildfires 2017** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4344-California | (1,437) | (14) | - | (1) | (1) | (1) | - | (7) | (2) | (11) | (14) | (28) | 2 | (77) |
|  | **(1,437)** | **(14)** | **-** | **(1)** | **(1)** | **(1)** | **-** | **(7)** | **(2)** | **(11)** | **(14)** | **(28)** | **2** | **(77)** |
| **Florence** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4393-North Carolina | (1,523) | (1) | (5) | (1) | - | 1 | - | - | (3) | (2) | (3) | - | (18) | (32) |
| 4394-South Carolina | (249) | - | (1) | - | (1) | (1) | - | - | - | (2) | - | - | (1) | (6) |
| 4401-Virginia | (47) | - | - | - | - | - | - | - | - | - | - | - | - | - |
|  | **(1,819)** | **(1)** | **(6)** | **(1)** | **(1)** | **-** | **-** | **-** | **(3)** | **(4)** | **(3)** | **-** | **(19)** | **(38)** |
| **Michael** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4399-Florida | (3,105) | (7) | (4) | (1) | (4) | - | (2) | (9) | (4) | (147) | (14) | (22) | (17) | (231) |
| 4400-Georgia | (358) | - | (10) | (1) | (2) | - | - | - | - | - | (1) | - | - | (14) |
| 4406-Alabama | (21) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4411-Virginia | (47) | - | - | - | - | - | - | - | - | (2) | (2) | (1) | (3) | (8) |
| 4412 -North Carolina | (24) | - | - | - | - | - | - | - | - | - | - | - | (1) | (1) |
|  | **(3,555)** | **(7)** | **(14)** | **(2)** | **(6)** | **-** | **(2)** | **(9)** | **(4)** | **(149)** | **(17)** | **(23)** | **(21)** | **(254)** |
| **Nebraska Winter Storm 2019** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4420-Nebraska | (698) | - | (3) | (32) | - | - | - | - | - | (3) | (1) | - | (4) | (43) |
|  | **(698)** | **-** | **(3)** | **(32)** | **-** | **-** | **-** | **-** | **-** | **(3)** | **(1)** | **-** | **(4)** | **(43)** |
| **Yutu** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4404-Northern Mariana Islands | (859) | (1) | - | - | (1) | - | - | - | - | (3) | (1) | - | (2) | (8) |
|  | **(859)** | **(1)** | **-** | **-** | **(1)** | **-** | **-** | **-** | **-** | **(3)** | **(1)** | **-** | **(2)** | **(8)** |
| **California Wildfires 2018** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4407-California | (1,870) | (56) | (19) | (1) | (6) | (8) | (1) | (695) | (4) | (12) | (30) | (11) | (2) | (845) |
|  | **(1,870)** | **(56)** | **(19)** | **(1)** | **(6)** | **(8)** | **(1)** | **(695)** | **(4)** | **(12)** | **(30)** | **(11)** | **(2)** | **(845)** |
| **Puerto Rico Earthquakes 4473** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4473-Puerto Rico | (1,267) | (5) | (3) | (4) | (10) | (19) | (2) | (2) | (3) | (25) | (34) | (14) | (77) | (198) |
|  | **(1,267)** | **(5)** | **(3)** | **(4)** | **(10)** | **(19)** | **(2)** | **(2)** | **(3)** | **(25)** | **(34)** | **(14)** | **(77)** | **(198)** |
| **Coronavirus Disease 2019** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4480-New York | (20,726) | (510) | (60) | (28) | (1,045) | (233) | - | (273) | (391) | (37) | (774) | (424) | (19) | (3,794) |
| 4481-Washington | (3,486) | (30) | (37) | (4) | - | (5) | 1 | (5) | (56) | (13) | (89) | (243) | (2) | (485) |
| 4482-California | (18,940) | (1,283) | (361) | (711) | (1,137) | (528) | (14) | (590) | (271) | (134) | (64) | (25) | (178) | (5,296) |
| 4483-Iowa | (595) | (2) | (32) | (16) | (5) | (32) | (2) | (9) | - | (103) | (49) | (12) | (2) | (264) |
| 4484-Louisiana | (3,196) | (2) | (2) | (2) | (8) | - | (1) | (2) | (1) | (35) | (83) | (19) | (17) | (172) |
| 4485-Texas | (18,239) | (58) | (90) | (70) | (21) | (87) | (2) | (63) | (11) | (56) | (77) | (10) | (108) | (653) |
| 4486-Florida | (4,813) | (658) | (106) | (134) | (255) | (5) | (8) | (94) | (247) | (101) | (278) | (301) | (294) | (2,481) |
| 4487-North Carolina | (2,859) | (4) | (78) | - | - | (18) | (2) | (7) | (28) | (20) | (41) | (60) | (98) | (356) |
| 4488-New Jersey | (4,878) | (120) | (34) | (33) | (48) | (2) | (1) | (6) | (219) | (31) | (37) | (1) | (1) | (533) |
| 4489-Illinois | (3,771) | (9) | (18) | (7) | (48) | (74) | (2) | (4) | (2) | (81) | (81) | - | (26) | (352) |
| 4490-Missouri | (1,223) | (14) | (12) | (7) | (18) | (145) | (1) | (58) | (22) | (3) | (1) | (1) | (84) | (366) |
| 4491-Maryland | (3,061) | (30) | (50) | (6) | (65) | (16) | (19) | (117) | (5) | (5) | (86) | (34) | (267) | (700) |
| 4492-South Carolina | (1,041) | (28) | (1) | (16) | (13) | (2) | - | (2) | (5) | (61) | (12) | (107) | (71) | (318) |
| 4493-Puerto Rico | (607) | - | (2) | - | (1) | - | - | (1) | (5) | (1) | - | - | (4) | (14) |
| 4494-Michigan | (2,952) | (110) | (28) | (17) | (319) | (101) | (5) | (20) | (11) | (113) | - | (1) | (42) | (767) |
| 4495-Guam | (140) | - | - | - | (1) | - | - | - | - | - | (1) | - | - | (2) |
| 4496-Massachusetts | (4,501) | (38) | (49) | (19) | (172) | (44) | (7) | (165) | (73) | (142) | (1) | (1) | (24) | (735) |
| 4497-Kentucky | (519) | - | - | (1) | - | (33) | - | (1) | (1) | (3) | (23) | (34) | (76) | (172) |
| 4498-Colorado | (2,427) | - | (3) | (1) | (3) | - | - | (3) | (3) | (1) | (10) | (4) | (51) | (79) |
| 4499-Oregon | (2,112) | (123) | (39) | (60) | (63) | (2) | 1 | (22) | (9) | (7) | (5) | (118) | - | (447) |
| 4500-Connecticut | (1,465) | (15) | (1) | (1) | - | (2) | (3) | (12) | (8) | (12) | (1) | (6) | - | (61) |

APPENDIX B:  Disaster Relief Fund Activity (By Catastrophic Disaster)

**Disaster Relief Fund Monthly Detailed Obligations Fiscal Year 2025**
($ in millions)

| Event/Disaster | Cumulative Obligations Through Fiscal Year 2024 | October Actual | November Actual | December Actual | January Actual | February Actual | March Actual | April Actual | May Estimated | June Estimated | July Estimated | August Estimated | September Estimated | Fiscal Year 2025 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4501-Georgia | (1,833) | (4) | (8) | (2) | (4) | (1) | - | (1) | (27) | (24) | (147) | (45) | (195) | (458) |
| 4502-District of Columbia | (1,211) | (19) | - | (10) | (1) | (2) | - | (9) | (2) | (6) | - | - | (16) | (65) |
| 4503-Alabama | (436) | (5) | - | (1) | (5) | - | - | (2) | (3) | - | (8) | (4) | (3) | (31) |
| 4504-Kansas | (668) | (3) | (4) | (41) | (14) | (1) | - | (3) | - | - | - | - | (1) | (67) |
| 4505-Rhode Island | (1,104) | (7) | (16) | - | (1) | - | - | (2) | - | (3) | - | (2) | (21) | (52) |
| 4506-Pennsylvania | (3,610) | (297) | (8) | (3) | (3) | (50) | (1) | (60) | (5) | (79) | (31) | (248) | (69) | (854) |
| 4507-Ohio | (1,981) | (11) | (3) | (1) | (19) | (3) | (1) | (10) | (19) | (218) | (50) | (23) | (19) | (377) |
| 4508-Montana | (169) | - | - | - | (1) | - | - | - | - | (4) | - | (2) | - | (7) |
| 4509-North Dakota | (304) | - | - | - | - | - | - | (2) | (23) | - | - | - | - | (23) |
| 4510-Hawaii | (757) | (9) | - | (1) | (1) | - | - | (2) | (2) | (1) | (1) | (1) | (1) | (19) |
| 4511-Northern Mariana Islands | (143) | - | - | - | (2) | - | - | (2) | (1) | - | - | - | - | (5) |
| 4512-Virginia | (1,723) | (28) | (30) | - | (6) | (2) | (1) | (9) | (3) | (4) | (62) | (96) | (48) | (289) |
| 4513-Virgin Islands | (203) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4514-Tennessee | (1,179) | (3) | (14) | (3) | (9) | (9) | - | (1) | (28) | (5) | (18) | (17) | (23) | (130) |
| 4515-Indiana | (841) | (1) | - | (13) | (11) | (17) | - | (8) | (12) | (15) | (2) | (80) | - | (159) |
| 4516-New Hampshire | (499) | (3) | - | (1) | - | (1) | - | - | (1) | - | - | - | (1) | (7) |
| 4517-West Virginia | (427) | (2) | - | - | (1) | - | - | - | - | - | - | (3) | (38) | (44) |
| 4518-Arkansas | (417) | - | (2) | - | - | - | - | (1) | - | - | (58) | - | (28) | (88) |
| 4520-Wisconsin | (1,297) | (1) | - | (2) | (4) | (9) | - | (8) | (3) | (22) | (49) | - | (2) | (93) |
| 4521-Nebraska | (388) | (1) | (5) | (2) | - | - | - | (12) | (14) | - | - | (5) | (8) | (47) |
| 4522-Maine | (524) | (4) | (5) | (15) | (26) | (51) | - | - | (86) | (2) | (4) | (3) | (35) | (224) |
| 4523-Nevada | (687) | - | - | (21) | (1) | - | - | - | (9) | (9) | - | - | (1) | (26) |
| 4524-Arizona | (1,479) | (464) | (4) | - | (6) | (2) | (1) | (3) | (60) | (13) | (4) | (106) | (1) | (684) |
| 4525-Utah | (595) | (9) | - | - | - | (1) | (1) | (2) | (2) | - | - | (4) | (2) | (21) |
| 4526-Delaware | (382) | (3) | - | - | - | - | - | - | - | (2) | (1) | (2) | (20) | (28) |
| 4527-South Dakota | (70) | - | - | - | - | - | - | - | (1) | - | - | - | (1) | (2) |
| 4528-Mississippi | (784) | (14) | (2) | (1) | - | (4) | - | (3) | (1) | (5) | (2) | (161) | (6) | (197) |
| 4529-New Mexico | (662) | (128) | (1) | (6) | (4) | - | - | - | (36) | (12) | (7) | - | - | (195) |
| 4530-Oklahoma | (437) | (12) | - | (28) | (1) | - | - | (1) | (16) | (14) | (77) | (46) | (100) | (296) |
| 4531-Minnesota | (1,139) | (6) | (1) | (2) | - | (29) | - | (1) | (1) | (22) | (5) | - | - | (66) |
| 4532-Vermont | (587) | (7) | - | - | - | - | - | - | - | - | - | (1) | (2) | (10) |
| 4533-Alaska | (577) | (1) | - | - | - | - | - | - | - | - | - | - | (2) | (4) |
| 4534-Idaho | (294) | - | (1) | (4) | - | - | - | (1) | - | (1) | (20) | (4) | (6) | (37) |
| 4535-Wyoming | (107) | - | - | - | - | - | - | - | - | - | - | - | (1) | (1) |
| 4537-American Samoa | (25) | - | (1) | - | - | - | - | - | - | - | - | - | - | (1) |
| 4545-Florida | (2) | - | - | - | (5) | - | - | - | - | - | - | - | - | (5) |
| 4582-Arizona | (12) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4591-Alabama Tribe | (2) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **(129,106)** | **(4,076)** | **(1,108)** | **(1,290)** | **(3,347)** | **(1,511)** | **(71)** | **(1,595)** | **(1,714)** | **(1,420)** | **(2,259)** | **(2,254)** | **(2,014)** | **(22,659)** |
| **California Wildfires 2020** | | | | | | | | | | | | | | |
| 4558-California | (641) | (2) | (6) | (1) | (2) | - | - | (1) | (8) | (90) | (5) | (5) | (2) | (122) |
| | **(641)** | **(2)** | **(6)** | **(1)** | **(2)** | **-** | **-** | **(1)** | **(8)** | **(90)** | **(5)** | **(5)** | **(2)** | **(122)** |
| **Laura** | | | | | | | | | | | | | | |
| 4559-Louisiana | (4,005) | (147) | (53) | (53) | (28) | (18) | (6) | (28) | (12) | (67) | (63) | (47) | (58) | (580) |
| 4572-Texas | (80) | (3) | (1) | - | - | - | - | - | - | (1) | (1) | - | - | (6) |
| | **(4,085)** | **(150)** | **(54)** | **(53)** | **(28)** | **(18)** | **(6)** | **(28)** | **(12)** | **(68)** | **(64)** | **(47)** | **(58)** | **(586)** |
| **Oregon Wildfires 2020** | | | | | | | | | | | | | | |
| 4562-Oregon | (851) | (7) | (9) | - | (33) | (2) | - | (1) | (2) | (9) | (20) | (10) | (35) | (128) |
| | **(851)** | **(7)** | **(9)** | **-** | **(33)** | **(2)** | **-** | **(1)** | **(2)** | **(9)** | **(20)** | **(10)** | **(35)** | **(128)** |
| **Ida** | | | | | | | | | | | | | | |
| 4611-Louisiana | (6,372) | (99) | (53) | (105) | (114) | (29) | (9) | (86) | (75) | (202) | (29) | (15) | (48) | (864) |
| 4614-New Jersey | (682) | (6) | (2) | (7) | (2) | - | (4) | (32) | (2) | (15) | (7) | (7) | (1) | (85) |
| 4615-New York | (553) | (5) | (4) | (51) | (17) | (12) | (1) | (16) | (39) | (149) | (190) | (52) | (44) | (580) |
| 4618-Pennsylvania | (341) | (5) | (5) | (1) | - | (1) | - | (1) | (1) | (12) | (3) | (19) | (3) | (51) |
| 4626-Mississippi | (52) | - | - | - | - | (2) | - | - | - | - | (1) | - | - | (3) |
| 4627-Delaware | (7) | (1) | - | - | - | - | - | - | - | - | - | - | - | (1) |
| 4629-Connecticut | (21) | (1) | - | - | (3) | (1) | (1) | (3) | - | - | - | (4) | (4) | (12) |
| | **(8,028)** | **(117)** | **(64)** | **(164)** | **(136)** | **(44)** | **(15)** | **(138)** | **(117)** | **(378)** | **(230)** | **(97)** | **(96)** | **(1,596)** |
| **Fiona** | | | | | | | | | | | | | | |
| 4671-Puerto Rico | (3,468) | (145) | (59) | (47) | (32) | (21) | (31) | (99) | (41) | (177) | (68) | (72) | (82) | (874) |

**Disaster Relief Fund Monthly Detailed Obligations Fiscal Year 2025**
**($ in millions)**

| Event/Disaster | Cumulative Obligations Through Fiscal Year 2024 | October Actual | November Actual | December Actual | January Actual | February Actual | March Actual | April Actual | May Estimated | June Estimated | July Estimated | August Estimated | September Estimated | Fiscal Year 2025 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (3,468) | (145) | (59) | (47) | (32) | (21) | (31) | (99) | (41) | (177) | (68) | (72) | (82) | (874) |
| **Ian** | | | | | | | | | | | | | | |
| 4673-Florida | (5,044) | (96) | (43) | (31) | (48) | (28) | (14) | (49) | (47) | (182) | (222) | (111) | (365) | (1,236) |
| 4675-Florida Tribe | (3) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4677-South Carolina | (31) | (1) | - | - | (1) | - | - | - | (1) | - | - | - | (4) | (7) |
| | (5,078) | (97) | (43) | (31) | (49) | (28) | (14) | (49) | (48) | (182) | (222) | (111) | (369) | (1,243) |
| **Hawaii Wildfires** | | | | | | | | | | | | | | |
| 4724-Hawaii | (2,560) | (53) | (76) | (20) | (72) | (58) | (10) | (49) | (74) | (86) | (47) | (27) | (13) | (585) |
| | (2,560) | (53) | (76) | (20) | (72) | (58) | (10) | (49) | (74) | (86) | (47) | (27) | (13) | (585) |
| **Idalia** | | | | | | | | | | | | | | |
| 4734-Florida | (615) | (19) | (18) | (3) | (9) | (3) | (6) | (22) | (10) | (24) | (26) | (23) | (37) | (200) |
| 4738-Georgia | (69) | (4) | (9) | (1) | (7) | - | (1) | (1) | (5) | - | - | - | - | (28) |
| | (684) | (23) | (27) | (4) | (16) | (3) | (7) | (23) | (15) | (24) | (26) | (23) | (37) | (228) |
| **Kentucky Floods 2022** | | | | | | | | | | | | | | |
| 4663-Kentucky | (747) | (10) | (3) | (2) | (41) | (3) | (2) | (19) | (9) | (6) | (98) | - | (35) | (228) |
| | (747) | (10) | (3) | (2) | (41) | (3) | (2) | (19) | (9) | (6) | (98) | - | (35) | (228) |
| **Texas Floods** | | | | | | | | | | | | | | |
| 4776-Oklahoma | (40) | (11) | (6) | (3) | (4) | (2) | (1) | (2) | (3) | (2) | - | - | (1) | (35) |
| 4781-Texas | (637) | (25) | (31) | (28) | (13) | (20) | (19) | (36) | (21) | (77) | (20) | (11) | (30) | (331) |
| | (677) | (36) | (37) | (31) | (17) | (22) | (20) | (38) | (24) | (79) | (20) | (11) | (31) | (366) |
| **Beryl** | | | | | | | | | | | | | | |
| 4798-Texas | (1,064) | (38) | (54) | (27) | (39) | (18) | (34) | (40) | (15) | (23) | (20) | (33) | (58) | (399) |
| | (1,064) | (38) | (54) | (27) | (39) | (18) | (34) | (40) | (15) | (23) | (20) | (33) | (58) | (399) |
| **Helene** | | | | | | | | | | | | | | |
| 4827-North Carolina | (79) | (2,329) | (353) | (109) | (95) | (849) | (430) | (284) | (1,116) | (587) | (218) | (215) | (268) | (6,853) |
| 4828-Florida | (12) | (1,169) | (132) | (131) | (249) | (220) | (52) | (11) | (96) | (52) | (28) | (26) | (80) | (2,246) |
| 4829-South Carolina | (2) | (675) | 199 | (58) | (49) | (132) | (33) | (31) | (18) | (27) | (24) | (20) | (46) | (914) |
| 4830-Georgia | - | (542) | (96) | (216) | (166) | (154) | (45) | (195) | (115) | (30) | (28) | (22) | (14) | (1,623) |
| 4831-Virginia | - | (112) | (38) | (7) | (4) | (3) | (2) | (11) | (4) | (34) | (6) | (45) | (19) | (285) |
| 4832-Tennesee | - | (86) | (84) | (5) | (54) | (21) | 11 | (12) | (52) | (53) | (133) | (13) | (22) | (524) |
| 4848-Kentucky | - | - | - | - | - | (1) | (1) | (1) | - | (1) | - | (1) | (1) | (6) |
| 4851-West Virginia | - | - | - | (2) | (3) | - | - | - | (1) | - | - | - | - | (6) |
| | (93) | (4,913) | (504) | (528) | (620) | (1,380) | (552) | (545) | (1,402) | (784) | (437) | (342) | (450) | (12,457) |
| **Milton** | | | | | | | | | | | | | | |
| 4834-Florida | (2) | (1,953) | (425) | (262) | (78) | (167) | (121) | (78) | (102) | (225) | (196) | (641) | (468) | (4,716) |
| 4844-Florida Tribe | - | - | - | (1) | - | - | - | - | (1) | (2) | (1) | - | (1) | (6) |
| | (2) | (1,953) | (425) | (263) | (78) | (167) | (121) | (78) | (103) | (227) | (197) | (641) | (469) | (4,722) |
| **California Wildfires 2025** | | | | | | | | | | | | | | |
| 4856-California | - | - | - | - | (1,271) | (1,434) | (14) | (31) | (20) | (15) | (122) | (678) | (254) | (3,839) |
| | - | - | - | - | (1,271) | (1,434) | (14) | (31) | (20) | (15) | (122) | (678) | (254) | (3,839) |
| **TOTAL** | $ (323,567) $ | (15,514) $ | (2,892) $ | (3,396) $ | (11,440) $ | (5,099) $ | (1,043) $ | (3,799) $ | (3,834) $ | (4,327) $ | (4,320) $ | (5,443) $ | (4,489) $ | (65,596) |

APPENDIX C:  Hurricanes Sandy, Harvey, Irma, and Maria, Coronavirus Disease 2019 and Disasters Declared Since August 1, 2017 (Actuals/Estimated Obligations by Program)

Hurricanes Sandy, Harvey, Irma and Maria, Coronavirus Disease 2019, and Disasters Declared Since August 1, 2017
Fiscasl Year 2025 Actuals/Estimated
as of April 30, 2025
($ in millions)

| SANDY | Cumulative Obligations Through Fiscal Year 2024 [1] | Actual 1st Quarter | Actual 2nd Quarter | Actual/Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2025 Totals | Totals Through Fiscal Year 2025 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 17,009 | $ 292 | $ 3 | $ 190 | $ 56 | $ 541 | $ 17,550 |
| Individual Assistance | 1,600 | - | - | - | - | - | 1,600 |
| Mitigation | 1,712 | 5 | - | - | 16 | 21 | 1,733 |
| Operations | 318 | - | - | - | - | - | 318 |
| Administrative | 1,601 | 5 | 9 | 1 | 8 | 23 | 1,624 |
| **Total** | **$ 22,240** | **$ 302** | **$ 12** | **$ 191** | **$ 80** | **$ 585** | **$ 22,825** |

| HARVEY | Cumulative Obligations Through Fiscal Year 2024 [1] | Actual 1st Quarter | Actual 2nd Quarter | Actual/Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2025 Totals | Totals Through Fiscal Year 2025 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 2,908 | $ 11 | $ 2 | $ 36 | $ 3 | $ 52 | $ 2,960 |
| Individual Assistance | 2,816 | - | - | - | - | - | 2,816 |
| Mitigation | 459 | 20 | - | 6 | 1 | 27 | 486 |
| Operations | 185 | - | - | - | - | - | 185 |
| Administrative | 1,816 | 3 | 4 | 3 | 4 | 14 | 1,830 |
| **Total** | **$ 8,184** | **$ 34** | **$ 6** | **$ 45** | **$ 8** | **$ 93** | **$ 8,277** |

| IRMA | Cumulative Obligations Through Fiscal Year 2024 [1] | Actual 1st Quarter | Actual 2nd Quarter | Actual/Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2025 Totals | Totals Through Fiscal Year 2025 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 2,667 | $ 3 | $ 1 | $ 12 | $ 27 | $ 43 | $ 2,710 |
| Individual Assistance | 1,304 | - | - | - | - | - | 1,304 |
| Mitigation | 424 | 17 | 8 | 14 | 109 | 148 | 572 |
| Operations | 253 | - | - | - | - | - | 253 |
| Administrative | 1,196 | 3 | 4 | 1 | 1 | 9 | 1,205 |
| **Total** | **$ 5,844** | **$ 23** | **$ 13** | **$ 27** | **$ 137** | **$ 200** | **$ 6,044** |

| Maria | Cumulative Obligations Through Fiscal Year 2024 [1] | Actual 1st Quarter | Actual 2nd Quarter | Actual/Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2025 Totals | Totals Through Fiscal Year 2025 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 45,471 | $ 4,600 | $ 5,962 | $ 627 | $ 1,343 | $ 12,532 | $ 58,003 |
| Individual Assistance | 2,428 | - | 1 | - | s | 1 | 2,429 |
| Mitigation | 615 | 44 | 51 | 127 | 99 | 321 | 936 |
| Operations | 4,336 | - | - | - | - | - | 4,336 |
| Administrative | 4,230 | 30 | 35 | 34 | 44 | 143 | 4,373 |
| **Total** | **$ 57,080** | **$ 4,674** | **$ 6,049** | **$ 788** | **$ 1,486** | **$ 12,997** | **$ 70,077** |

| Coronavirus Disease 2019 | Cumulative Obligations Through Fiscal Year 2024 [1] | Actual 1st Quarter | Actual 2nd Quarter | Actual/Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2025 Totals | Totals Through Fiscal Year 2025 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 80,139 | $ 6,622 | $ 4,789 | $ 4,395 | $ 6,197 | $ 22,003 | $ 102,142 |
| Individual Assistance | 40,402 | 19 | 14 | 10 | 6 | 49 | 40,451 |
| Mitigation | 888 | (220) | 47 | 269 | 278 | 374 | 1,262 |
| Operations | 6,058 | 7 | 21 | 5 | - | 33 | 6,091 |
| Administrative | 1,619 | 46 | 58 | 50 | 46 | 200 | 1,819 |
| **Total** | **$ 129,106** | **$ 6,474** | **$ 4,929** | **$ 4,729** | **$ 6,527** | **$ 22,659** | **$ 151,765** |

| Disasters Declared Since 8/1/2017 [2] | Cumulative Obligations Through Fiscal Year 2024 [1] | Actual 1st Quarter | Actual 2nd Quarter | Actual/Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2025 Totals | Totals Through Fiscal Year 2025 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 159,322 | $ 15,345 | $ 12,001 | $ 9,844 | $ 13,168 | $ 50,358 | $ 209,680 |
| Individual Assistance | 58,620 | 3,827 | 1,363 | 513 | 289 | 5,992 | 64,612 |
| Mitigation | 4,265 | 584 | 301 | 1,127 | 816 | 2,828 | 7,093 |
| Operations | 15,270 | 1,608 | 3,521 | 670 | 36 | 5,835 | 21,105 |
| Administrative | 19,657 | 2,202 | 989 | 813 | 732 | 4,736 | 24,393 |
| **Total** | **$ 257,134** | **$ 23,566** | **$ 18,175** | **$ 12,967** | **$ 15,041** | **$ 69,749** | **$ 326,883** |

(1)  Adjusted for recoveries that occur in Fiscal Year 2025 against prior-year obligations.
(2)  Per section 1224 of Disaster Recovery Reform Act (Public Law 115-254).

11

**APPENDIX D:  ALLOCATIONS, OBLIGATIONS, AND EXPENDITURES**

as of April 30, 2025



### Allocations, Obligations, and Expenditures for Hurricane Ike, West Virginia and Louisiana Floods, and Hurricane Matthew (Cumulative)

| | Ike | West Virginia Floods | Louisiana Floods 4277 | Matthew | Total |
|---|---|---|---|---|---|
| Allocations | $ 4,827 | $ 642 | $ 2,763 | $ 1,795 | $ 10,027 |
| Obligations | $ 4,827 | $ 642 | $ 2,763 | $ 1,795 | $ 10,027 |
| Expenditures | $ 4,805 | $ 513 | $ 2,641 | $ 1,627 | $ 9,586 |

### Allocations, Obligations, and Expenditures for CA Winter Storms, Hurricanes Florence and Michael, and PR Earthquake (Cumulative)

| | California Winter Storms | Florence | Michael | Puerto Rico Earthquake | Total |
|---|---|---|---|---|---|
| Allocations | $ 1,041 | $ 1,828 | $ 3,595 | $ 1,311 | $ 7,775 |
| Obligations | $ 1,041 | $ 1,828 | $ 3,595 | $ 1,311 | $ 7,775 |
| Expenditures | $ 862 | $ 1,581 | $ 2,923 | $ 754 | $ 6,120 |

### Allocations, Obligations, and Expenditures for Hurricanes Katrina, Rita, Wilma, and Sandy (Cumulative)

Legend Applies to all graphs: ■ Allocations ■ Obligations ■ Expenditures

| | Katrina | Rita | Wilma | Sandy | Total |
|---|---|---|---|---|---|
| Allocations | $ 44,337 | $ 3,793 | $ 2,565 | $ 22,614 | $ 73,309 |
| Obligations | $ 44,337 | $ 3,793 | $ 2,565 | $ 22,614 | $ 73,309 |
| Expenditures | $ 43,017 | $ 3,777 | $ 2,565 | $ 18,134 | $ 67,493 |

### Allocations, Obligations, and Expenditures for Hurricanes Harvey, Irma, and Maria (Cumulative)

| | Harvey | Irma | Maria | Total |
|---|---|---|---|---|
| Allocations | $ 8,245 | $ 5,898 | $ 68,029 | $ 82,172 |
| Obligations | $ 8,245 | $ 5,898 | $ 68,029 | $ 82,172 |
| Expenditures | $ 7,245 | $ 5,309 | $ 24,784 | $ 37,338 |

Source of financial information is Integrated Financial Management Information System.
Total obligations include prior-year deobligations.

12

**APPENDIX D:  ALLOCATIONS, OBLIGATIONS, AND EXPENDITURES**

as of April 30, 2025

### Allocations, Obligations, and Expenditures for Coronavirus Disease 2019 (Cumulative)



| | Coronavirus Disease 2019 | Total |
|---|---|---|
| Allocations | $ 142,104 | $ 142,104 |
| Obligations | 142,104 | 142,104 |
| Expenditures | $ 124,020 | $ 124,020 |

### Allocations, Obligations, and Expenditures for Hurricanes Laura, Ida, Fiona, and Ian (Cumulative)

| | Laura | Ida | Fiona | Ian | Total |
|---|---|---|---|---|---|
| Allocations | $ 4,422 | $ 8,706 | $ 3,905 | $ 5,389 | $ 22,422 |
| Obligations | 4,422 | 8,706 | 3,902 | 5,389 | 22,419 |
| Expenditures | $ 3,423 | $ 7,168 | $ 2,853 | $ 4,763 | $ 18,207 |

### Allocations, Obligations, and Expenditures for Super Typhoon Yutu, Nebraska Winter Storms 2019, and Oregon Wildfires 2020 (Cumulative)

Legend Applies to all graphs: Allocations, Obligations, Expenditures

| | Yutu | Nebraska Winter Storm 2019 | Oregon Wildfires | Total |
|---|---|---|---|---|
| Allocations | $ 861 | $ 733 | $ 903 | $ 1,636 |
| Obligations | 861 | 733 | 903 | 1,636 |
| Expenditures | $ 722 | $ 450 | $ 666 | $ 1,116 |

### Allocations, Obligations, and Expenditures for California Wildfires 2017, 2018, 2020, and 2025 (Cumulative)

| | Wildfires 2017 | Wildfires 2018 | Wildfires 2020 | Wildfires 2025 | Total |
|---|---|---|---|---|---|
| Allocations | $ 1,461 | $ 2,656 | $ 653 | $ 2,750 | $ 7,520 |
| Obligations | 1,461 | 2,656 | 653 | 2,750 | 7,520 |
| Expenditures | $ 1,358 | $ 1,537 | $ 427 | $ 298 | $ 3,620 |

Source of financial information is Integrated Financial Management Information System.
Total obligations include prior-year deobligations.

13

as of April 30, 2025



| | Idalia | Kentucky Floods 2022 | Texas Floods | Total |
|---|---|---|---|---|
| **Allocations** | $ 787 | $ 827 | $ 878 | $ 2,492 |
| **Obligations** | 787 | 827 | 878 | 2,492 |
| **Expenditures** | $ 546 | $ 701 | $ 698 | $ 1,945 |

| | Hawaii Wildfires | Beryl | Helene | Milton | Total |
|---|---|---|---|---|---|
| **Allocations** | $ 2,898 | $ 1,314 | $ 9,135 | $ 3,087 | $ 16,434 |
| **Obligations** | 2,898 | 1,314 | 9,135 | 3,087 | 16,434 |
| **Expenditures** | $ 2,271 | $ 1,106 | $ 5,214 | $ 1,848 | $ 10,439 |

Source of financial information is Integrated Financial Management Information System.
Total obligations include prior-year deobligations.

**APPENDIX E:  Fund Exhaustion Date**

## Disaster Relief Fund End-of-Year Balance

as of April 30, 2025

(Based on Obligations and Recoveries)



Legend:
- Base Balance
- Majors Balance
- Subtotal Major/Base Balance
- Predisaster Mitigation
- Total Disaster Relief Fund Balance

| Disaster Relief Fund End-of-Month Balance | October-24 | November-24 | December-24 | January-25 | February-25 | March-25 | April-25 | May-25 | June-25 | July-25 | August-25 | September-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Balance | $ 444 | $ 437 | $ 1,455 | $ 1,415 | $ 1,383 | $ 1,393 | $ 1,313 | $ 1,236 | $ 1,158 | $ 1,087 | $ 991 | $ 860 |
| Majors Balance | 6,340 | 3,608 | 28,944 | 17,392 | 12,750 | 14,423 | 14,483 | 10,675 | 6,132 | 1,687 | (3,859) | (8,678) |
| Subtotal Major/Base Balance | 6,784 | 4,045 | 30,399 | 18,807 | 14,133 | 15,816 | 15,796 | 11,911 | 7,290 | 2,774 | (2,868) | (7,818) |
| Predisaster Mitigation | 4,672 | 4,613 | 4,679 | 4,736 | 4,764 | 4,793 | 790 | 778 | 766 | 743 | 731 | 719 |
| Total Disaster Relief Fund Balance | $ 11,456 | $ 8,658 | $ 35,078 | $ 23,543 | $ 18,897 | $ 20,609 | $ 16,586 | $ 12,689 | $ 8,056 | $ 3,517 | $ (2,137) | $ (7,099) |

15

**APPENDIX F: Fiscal Year 2025 Disaster Relief Fund Bridge Table**

## FY 2025 Disaster Relief Fund Bridge Table

| Event | Baseline | Current Month as of May-25 | Previous Month as of April-25 | Change from Baseline | Change from Prior Month | Changes from Baseline — Cause/Reason | Month-to-Month Change — Cause/Reason |
|---|---|---|---|---|---|---|---|
| **Disaster Relief Fund Base Activities** | | | | | | | |
| Emergencies | $ 131 | $ 131 | $ 131 | $ - | $ - | | No adjustments at this time. |
| Fire Management | 182 | 182 | 182 | - | - | | No adjustments at this time. |
| Surge | 75 | 75 | 75 | - | - | | No adjustments at this time. |
| Disaster Support & Other Activities Total | 476 | 495 | 495 | 19 | - | $19 million increase for disaster facilities real property projects and lease recompetes. | No adjustments at this time. |
| Disaster Readiness and Support | 444 | 463 | 463 | 19 | - | | |
| Other Activities | 32 | 32 | 32 | - | - | | |
| Base Subtotal | 864 | 883 | 883 | 19 | - | | |
| **Disaster Relief Fund Activities** | | | | | | | |
| Average Monthly Major Disaster Activity (Non-Category) | 3,532 | 4,712 | 4,712 | 1,180 | - | Increase for anticipated requirements above the historical average. | No adjustments at this time. |
| Katrina Rita Wilma | 53 | 76 | 65 | 23 | 11 | Public Assistance: $16 million increase due to closeout cost adjustments and new cost versions for building projects in 1603 Louisiana. Hazard Mitigation: $3 million increase due to additional costs for schools and drainage projects in 1603 Louisiana, $1 million increase due to additional management costs in 1607 Louisiana. Administration: $3 million increase for additional technical assistance support in 1603 Louisiana. | Public Assistance: $10 million net increase primarily due to accelerated schedule for a school building project in 1603 Louisiana. Administration: $1 million increase for technical assistance contract requirements in 1603 Louisiana. |
| Ike | 10 | 17 | 17 | 7 | - | Public Assistance: $7 million net increase primarily due to additional costs for ports and schools projects in 1791 Texas. | No adjustments at this time. |
| Sandy | 614 | 585 | 585 | (29) | - | Public Assistance: ($43 million) net decrease primarily due to projects costs determined ineligible, under an alternate project, or no additional costs required in 4085 New York; $13 million increase in additional costs for a public building and a pump station projects in 4086 New Jersey; ($2 million) decrease due to a project version delayed in 4097 Massachusetts. Administration: $2 million net increase due to additional technical assistance support in 4085 New York and 4086 New Jersey. Other Activity: $1 million. | No adjustments at this time. |
| West Virginia Floods 4273 | 8 | 8 | 8 | - | - | No adjustments at this time. | No adjustments at this time. |
| Louisiana Floods 4277 | 13 | 18 | 18 | 5 | - | Activity in 4277 Louisiana: Public Assistance: $2 million increase due to increased costs for a school protective measures project. Hazard Mitigation $2 million increase due to budget modifications and accelerated reviews for drainage and warning siren projects. Other Activity: $1 million. | No adjustments at this time. |
| Matthew | 26 | 40 | 35 | 14 | 5 | Public Assistance: $2 million net increase primarily due to reinstated project costs previously reduced for insurance and a scope of work cost increase in 4283 Florida; ($1 million) net decrease due to project closeout underruns in 4284 Georgia; $3 million increase primarily due to cost revisions on public buildings and roads projects in 4285 North Carolina. Hazard Mitigation: $8 million increase due to award of a school district safe room project in 4286 South Carolina. Other Activity: $2 million. | Public Assistance: $5 million net increase primarily due to reinstated project costs previously reduced for insurance and a scope of work cost increase in 4283 Florida. |
| California Winter Storms | 59 | 67 | 62 | 8 | 5 | Activity in 4308 California: Hazard Mitigation: $9 million net increase due to new costs versions for an earthquake brace and a slope stabilization project., and a data transfer error pending correction Administration: ($1 million) decrease to align personnel cost estimates. | Activity in 4308 California: Public Assistance: $5 million net increase due to premature obligation. |
| Harvey | 121 | 93 | 119 | (28) | (26) | Activity in 4332 Texas: Public Assistance: $1 million net increase due to cost versions for scope change, Hazard mitigation, and project closet cost overruns. Hazard Mitigation: ($30 million) net decrease primarily due to projected obligations and phase two implementation delayed on a stormwater detention project. Other Activity: $1 million. | Activity in 4332 Texas: Public Assistance: ($2 million) net decrease primarily due to review delays on public utility and building projects. Hazard Mitigation: ($24 million) net decrease due to projected obligations were delayed. |
| Irma | 126 | 200 | 196 | 74 | 4 | Public Assistance: ($1 million) net decrease primarily due to delays in debris and management cost projects in 4337 Florida; ($3 million) net decrease primarily for management costs in 4338 Georgia. Hazard Mitigation: $73 million net increase primarily due to accelerated reviews and budget increases for utility, retrofit, generator, safe room, and drainage projects in 4337 Florida; $3 million increase due to new safe room project in 4335 Virgin Islands. Administration: $3 million increase for a technical assistance contract in 4337 Florida; $1 million increase in personnel costs in 4336 Puerto Rico. Other Activity: ($2 million). | Public Assistance: $2 million net increase due to new project cost versions in 4337 Florida; $2 million net increase for a water control project in 4338 Georgia. Hazard Mitigation: $1 million net increase primarily due to contract bids were higher than initially estimated in 4337 Florida. Other Activity: ($1 million). |

16

| Disaster | | | | | Description A | Description B |
|---|---|---|---|---|---|---|
| **Maria** | 13,038 | 12,997 | 12,975 | (41) | 22 | Public Assistance: ($214 million) net decrease primarily due technical adjustments, costs revised for insurance and mitigation, and new or accelerated reviews on public buildings and building projects in 4339 Puerto Rico, Virgin Islands. Hazard Mitigation: $12 million net increase primarily due to revised management costs and other cost revisions in 4340 Virgin Islands. Hazard Mitigation: $12 million net increase due to budget changes, cost reallocations, and new and accelerated reviews for generator, retrofit, and safe room projects in 4339 Puerto Rico; $6 million increase due to budget modifications for retrofit, safe room, and generator projects in 4340 Virgin Islands. Administration: $6 million increase primarily due to revised personnel, technical assistance, and other facilities costs in 4339 Puerto Rico and 4340 Virgin Islands. Other Activity: ($1 million). | Public Assistance: $11 million net increase primarily due for new or accelerated utilities and building projects in 4339 Puerto Rico; $6 million net increase due to accelerated management costs in 4340 Virgin Islands. Hazard Mitigation: $11 million net increase due to new storm shutter project and costs reallocated to phase one for water treatment projects in 4339 Puerto Rico; $3 million increase primarily due to accelerated reviews for a safe room project in 4340 Virgin Islands. Administration: ($8 million) net decrease to align personnel costs in 4339 Puerto Rico and 4340 Virgin Islands. Other Activity: ($1 million). |
| **California Wildfires 2017** | 78 | 77 | 76 | (1) | 1 | Activity in 4344 California: Public Assistance: ($7 million) net decrease primarily due to a projected debris project version was previously obligated. Hazard Mitigation: $6 million net increase due to a backup project submitted, cost revised for a drainage project, and accelerate reviews for a water pipeline project. | Activity in 4344 California: Hazard Mitigation: $1 million increase due to accelerate reviews for a raw water pipeline project. |
| **Florence** | 31 | 38 | 25 | 7 | 13 | Public Assistance: $4 million net increase primarily due to accelerated reviews for new cost versions in 4393 North Carolina. ($1 million) net decrease primarily due to project costs adjusted for actuals in 4394 South Carolina. Hazard Mitigation: $1 million net increase due to a project scope change in 4393 North Carolina; $1 million increase for management costs in 4394 South Carolina. Other Activity: $2 million. | Public Assistance: $12 million net increase primarily due to accelerated reviews for new project cost versions in 4393 North Carolina. Other Activity: $1 million. |
| **Michael** | 266 | 254 | 249 | (12) | 5 | Public Assistance: ($7 million) net decrease primarily due to revised cost estimates for building, debris, and management costs projects in 4399 Florida. ($10 million) net decrease primarily due to a delayed management cost project in 4400 Georgia. ($1 million) decrease due to a project closeout in 4411 Virginia. Hazard Mitigation: $2 million net increase primarily for a water backup plan and drainage project in 4399 Florida. Administration: $2 million net increase primarily due to revised technical assistance contract costs in 4399 Florida. Other Activity: $2 million. | Public Assistance: $5 million net increase primarily due to cost estimates revised for a city wide roadway project in 4399 Florida. Hazard Mitigation: ($1 million) net decrease due to projected obligations were delayed in 4400 Georgia. Other Activity: $1 million. |
| **Yutu 4404** | 9 | 8 | 8 | (1) | - | Activity in 4404 MP: Hazard Mitigation: ($1 million) decrease due to phase two review delays anticipated for a fire station roof project. | No adjustments at this time. |
| **California Wildfires 2018** | 860 | 845 | 853 | (15) | (8) | Activity in 4407 California: Public Assistance: ($7 million) decrease due to a projected project was previously obligated. Hazard Mitigation: ($9 million) net decrease primarily due to management reprioritized a project and review findings reducing the number of structures for a wildfire mitigation project. Other Activity: $1 million. | Activity in 4407 California: Public Assistance: ($7 million) decrease due to a projected project was previously obligated. Hazard Mitigation: ($1 million) decrease due to review finding three structures did not meet requirements for a wildfire mitigation project. |
| **Nebraska Winter Storm 2019** | 35 | 43 | 42 | 8 | 1 | Activity in 4420 Nebraska: Public Assistance: $8 million increase due to costs added for public utilities and management cost projects. Hazard Mitigation: ($3 million) decrease due to an acquisition project delayed and future management cost versions withdrawn. Other Activity: $3 million. | Activity in 4420 Nebraska: Other Activity: $1 million. |
| **Puerto Rico Earthquakes 4473** | 214 | 198 | 198 | (16) | - | Activity in 4473 Puerto Rico: Public Assistance: ($13 million) net decrease primarily due to anticipated delays for public building projects. Hazard Mitigation: ($3 million) decrease due to time extensions requested on two retrofit projects. | No adjustments at this time. |
| **Coronavirus Disease 2019** | 21,758 | 22,659 | 22,529 | 901 | 130 | Activity in Coronavirus Disease 2019 Disasters: Public Assistance: $988 million net increase primarily due to revised cost estimates for vaccine testing, supplies, operations, Personal Protective Equipment supplies, contract labor, and management costs. Individual Assistance: $6 million net increase for funeral assistance. Hazard Mitigation: ($122 million) net decrease primarily due to withdrawals, funding schedule changes, revised costs, and project delays. Operations: $34 million net increase due to mission assignments closeouts, medical billing reconciliations and technical funding adjustments. Other Activity: ($5 million). | Activity in Coronavirus Disease 2019 Disasters: Public Assistance: $120 million net increase primarily due to revised cost estimates for contract labor, medical staffing, testing, administrative and management costs. Individual Assistance: $1 million net increase for funeral assistance. Hazard Mitigation: ($5 million) net decrease primarily due to revised cost estimates for water control projects, acquisitions, and generator projects. Operations: $5 million net increase primarily due to final billing closeout for U.S. Corps of Engineers mission assignment. Administration: $10 million net increase primarily due to actual and revised personnel cost estimates. Other Activity: ($1 million). |
| **California Wildfires 2020** | 126 | 122 | 123 | (4) | (1) | Activity in 4558 California: Public Assistance: ($2 million) decrease due to delays for water system repairs and distribution projects. Hazard Mitigation: ($2 million) decrease due to revised costs for a wildfire mitigation project. | Activity in 4558 California: Public Assistance: ($1M) net decrease due to two water distribution projects requiring rework. |
| **Laura** | 533 | 586 | 584 | 53 | 2 | Activity in 4559 Louisiana: Public Assistance: $54 million net increase primarily due to revised costs and accelerated reviews on public buildings, utilities, and roads projects. Individual Assistance: ($4 million) net decrease primarily due to mobile home deactivations. Hazard Mitigation: $11 million net increase primarily due to new retrofit project and accelerated reviews and revised costs on generator projects. Administration: ($7 million) net decrease primarily due to revised travel, facilities, and technical assistance contracts estimates. Other Activity: ($1 million). | Activity in 4559 Louisiana: Public Assistance: $2 million net increase primarily due to accelerated review for a new building repair project. |
| **Oregon Wildfires 2020** | 132 | 128 | 128 | (4) | - | Activity in 4562 Oregon: Public Assistance: ($4 million) net decrease primarily due to technical revisions to align costs on projective measure fire projects. | No adjustments at this time. |

P. 22

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ida | 1,472 | 1,596 | 1,603 | 124 | (7) | Public Assistance: $120 million net increase primarily due to revised estimates for projects under review in 4611 Louisiana; $25 million net increase primarily for building and utility projects in 4614 New Jersey; $23 million net increase primarily due to new cost versions in 4615 New York; ($2 million) decrease due to a withdrawn project in 4626 Mississippi. Hazard Mitigation: $16 million net increase primarily for new elevation and accelerated generator projects in 4611 Louisiana; ($27 million) decrease due to project delays in 4614 New Jersey; ($4 million) decrease due to two withdrawn projects in 4615 New York; $2 million net increase primarily due to new pump station retrofit in 4629 Connecticut. Individual Assistance: ($22 million) decrease for direct housing deactivations in 4611 Louisiana. Operations: $3 million increase for mission assignment cost reconciliations in 4611 Louisiana. Administration: ($11 million) net decrease primarily due to personnel deactivations and federal operations support reconciliations in 4611 Louisiana and 4618 Pennsylvania. Other Activity: $1 million. | Public Assistance: ($4 million) net decrease primarily for New York City Housing Authority in 4615 New York. Other Activity: ($3 million). |
| Fiona | 913 | 874 | 883 | (39) | (9) | Activity in 4671 Puerto Rico: Public Assistance: ($48 million) net increase primarily due to discontinued projects. Hazard Mitigation: ($23 million) net decrease primarily due to revised management cost estimates. Operations: $29 million increase for direct federal assistance. Other Activity: $3 million. | Activity in 4671 Puerto Rico: Public Assistance: ($11 million) net decrease primarily due to delayed projects for Puerto Rico Electric Power Authority. Administration: $2 million increase primarily for increased personnel and facilities costs. |
| Ian | 1,433 | 1,243 | 1,234 | (190) | 9 | Public Assistance: ($303 million) net decrease primarily due to project withdrawals, revised estimates, and reviews delayed in 4673 Florida. Individual Assistance: $75 million net increase primarily to restore a group housing site to original condition in 4673 Florida. Hazard Mitigation: $28 million net increase primarily due to accelerated project reviews in 4673 Florida. Operations: $7 million increase for mission assignment billing reconciliations in 4673 Florida. Administration: $5 million net increase primarily due to revised personnel and technical assistance contracts in 4673 Florida. Other Activity: ($2 million). | Public Assistance: $8 million increase for revised project cost estimates in 4673 Florida. Individual Assistance: $1 million net increase for mobile homes and disaster housing in 4673 Florida. |
| Hawaii Wildfires | 622 | 585 | 567 | (37) | 18 | Activity in 4724 Hawaii: Public Assistance: ($45 million) net decrease primarily due to projects withdrawals, revised costs, and cost share changes. Individual Assistance: ($2 million) net increase due to revised estimates for mobile homes. Operations: $95 million increase due to revised cost estimate and billing reconciliations for temporary housing mission assignment. Administration: ($86 million) decrease primarily due to revised personnel and security estimates. Other Activity: $1 million. | Activity in 4724 Hawaii: Public Assistance: $8 million net increase for revised project costs. Operations: $70 million for increased USACE mission assignment costs. Administration: ($60 million) net decrease for reduced Interagency Reimbursable Work Agreements. |
| Idalia | 395 | 228 | 222 | (167) | 6 | Public Assistance: ($213 million) net decrease primarily due to revised estimates and delayed projects in 4738 Florida; $5 million net increase primarily due to increased project costs in 4738 Georgia. Individual Assistance: $1 million net increase in disaster housing and other needs assistance in 4738 Florida. Hazard Mitigation: $22 million net increase due to new projects added for 4738 Florida. Administration: $16 million net increase due primarily to revised estimates for personnel and technical assistance contract requirements in 4738 Florida. Other Activity: $2 million. | Public Assistance: $4 million net increase primarily for Central Florida Electric Cooperative in 4734 Florida. Hazard Mitigation: $2 million increase for new projects in 4734 Florida. |
| Kentucky Floods 2022 | 206 | 228 | 234 | 22 | (6) | Activity in 4663 Kentucky: Public Assistance: $23 million net increase primarily for revised building project costs and an accelerated non-congregate sheltering project. Other Activity: ($1 million). | Activity in 4663 Kentucky: Public Assistance: ($6 million) decrease primarily due to reduced estimates for Buckhorn Building Permanent Repairs. |
| Texas Floods | 292 | 366 | 350 | 74 | 16 | Public Assistance: $6 million increase due to revised cost estimates for debris, emergency work, and utility projects in 4776 OK; $98 million net increase due to projects in formulation accelerated into review phases in 4781 Texas. Individual Assistance: $13 million net increase primarily for housing and other needs assistance in 4781 Texas. Administration: ($44 million) decrease due to adjustments in staffing and technical assistance contract estimates in 4781 Texas. Other Activity: $1 million. | Individual Assistance: $17 million increase for housing and other needs assistance in 4781 Texas. Administration: ($1 million) decrease primarily for reduced travel costs in 4781 Texas. |
| Beryl | 398 | 399 | 374 | 1 | 25 | Activity in 4798 Texas: Public Assistance: $78 million net increase primarily due to increased costs and accelerated projects. Individual Assistance: $19 million increase primarily due to revised housing costs. Administration: ($97 million) net decrease due to revised personnel and facilities estimates. Other Activity: $1 million. | Activity in 4798 Texas: Public Assistance: $37 million for accelerated projects for emergency protective measures. Administration: ($12 million) net decrease primarily for reduced technical assistance contract costs. |
| Helene | 7,100 | 12,457 | 12,594 | 5,357 | (137) | Increase for full year actual/estimated obligations for new catastrophic event. | ($137 million) net decrease across all Helene disasters for revised cost estimates. |
| Milton | 2,705 | 4,722 | 4,769 | 2,017 | (47) | Activity in 4834 Florida: $2,064M increase for full year actual/estimated obligations for new catastrophic event. Public Assistance: $2 million net increase for revised estimates and accelerated obligations. Individual Assistance: ($38 million) decrease for reduced housing and other needs assistance. Administration: ($11 million) net decrease primarily for reduced personnel and contract costs. | Activity in 4834 Florida: Public Assistance: $2 million net increase for revised estimates and accelerated obligations. Individual Assistance: ($38 million) decrease for reduced housing and other needs assistance. Administration: ($11 million) net decrease primarily for reduced personnel and contract costs. |
| California Wildfires 2025 | - | 3,839 | 3,839 | 3,839 | - | Increase for full year actual/estimated obligations for new catastrophic event. | No adjustments at this time. |
| Disaster Subtotal | 57,178 | 70,308 | 70,276 | 9,291 | 32 | | |
| Total | $ 58,042 | $ 71,191 | $ 71,159 | $ 9,310 | $ 32 | | |

*Based on Fiscal Year 2025 spend plan baselines.

18

**Building Resilient Infrastructure and Communities/Predisaster Mitigation**
**History and Fund Status as of April 30, 2025**
(Dollars in Millions)

| | Amount |
|---|---|
| **Fiscal Year 2019 (Applications Due by January 31, 2020)** | |
| 6% Set-Aside | $ 383 |
| Notice of Funding Opportunity | 250 |
| Notice of Funding Opportunity Awards to Date | (217) |
| Administrative and Technical Assistance Obligations | - |
| **Fiscal Year 2020 (Applications Due by January 29, 2021)** | |
| 6% Set-Aside | 613 |
| Notice of Funding Opportunity | 500 |
| Notice of Funding Opportunity Awards to Date | (252) |
| Administrative and Technical Assistance Obligations | (2) |
| **Fiscal Year 2021 (Applications Due by January 28, 2022)** | |
| 6% Set-Aside | 321 |
| Additional Set-Aside from Coronavirus Disease 2019 | 500 |
| Notice of Funding Opportunity | 1,000 |
| Notice of Funding Opportunity Awards to Date | (364) |
| Administrative and Technical Assistance Obligations | (15) |
| **Fiscal Year 2022 (Applications Due by January 27, 2023)** | |
| 6% Set-Aside | 330 |
| Additional Set-Aside from Coronavirus Disease 2019 | 1,792 |
| Infrastructure Investment and Jobs Act [1] | 200 |
| Notice of Funding Opportunity | 2,295 |
| Notice of Funding Opportunity Awards to Date | (359) |
| Infrastructure Investment and Jobs Act Transfers [1] | (17) |
| Administrative and Technical Assistance Obligations | (19) |
| **Fiscal Year 2023 (Applications Due by February 29, 2024)** | |
| 6% Set-Aside | 686 |
| Infrastructure Investment and Jobs Act [1] | 200 |
| Notice of Funding Opportunity | 1,000 |
| Notice of Funding Opportunity Awards to Date | (39) |
| Infrastructure Investment and Jobs Act Transfers [1] | (1) |
| Administrative and Technical Assistance Obligations | (49) |
| **Fiscal Year 2024** | |
| 6% Set-Aside | 417 |
| Infrastructure Investment and Jobs Act [1] | 200 |
| Notice of Funding Opportunity | - |
| Predisaster Mitigation Transfer [2] | 137 |
| Notice of Funding Opportunity Awards to Date | - |
| Infrastructure Investment and Jobs Act Transfers [1] | (1) |
| Administrative and Technical Assistance Obligations | (48) |
| **Fiscal Year 2025** | |
| 6% Set-Aside | 276 |
| Infrastructure Investment and Jobs Act [1] | 200 |
| Notice of Funding Opportunity | - |
| Predisaster Mitigation Transfer [2] | 16 |
| Notice of Funding Opportunity Awards to Date | - |
| Infrastructure Investment and Jobs Act Transfers [1] | (1) |
| Administrative and Technical Assistance Obligations | (28) |
| | |
| **Disaster Relief Fund Building Resilient Infrastructure and Communities Set- Aside Balance** | **4,071** |
| **Predisaster Mitigation Balance** | **141** |
| **Infrastructure Investment and Jobs Act Balance** | **649** |
| **Reversal of Building Resilient Infrastructure and Communities Set-Aside** | **(4,071)** |
| **Remaining Predisaster Mitigation/Infrastructure Investment and Jobs Act Balance** | **$ 790** |

Footnotes:
(1) Pursuant to Public Law 117-58, Infrastructure Investment and Jobs Act.
(2) Pursuant to Public Law 118-47, Further Consolidated Appropriations Act, 2024, Predisaster Mitigation legacy balances transferred to Building Resilient Infrastructure and Communities.