# Exhibit A

**U.S. Department of Homeland Security**
Washington, DC  20472



March 17, 2026

Gabriel Lavine
Arizona Department of Emergency and Military Affairs
Division of Emergency Management
5636 E. McDowell Rd Building #M5101
Phoenix, AZ 85008

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
       (BRIC) Program Subawards and Subapplications

Dear Gabriel Lavine:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Arizona.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Arizona that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| Subapplication Identifier | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| Region | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| Fiscal Year | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| Applicant State | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| Applicant Name | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| Subapplication Title | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| Status | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| Selected Federal Share Amount | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| IFMIS Total Obligations | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Payments | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Unliquidated Obligations | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMF-2020-BR-193-0001 | 9 | 2020 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | Florence Gila River Flood Hazard Mitigation Project | subAwardAccepted | $112,500.00 | $112,500.00 | $0.00 | $112,500.00 |
| EMF-2020-BR-193-0007 | 9 | 2020 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | Landslide mapping along Arizona SR87 corridor, NE Mesa to Strawberry, AZ and SR260 to Mogollon Rim | closeoutInitiated | $50,388.96 | $50,388.96 | $50,376.36 | $12.60 |
| EMF-2020-BR-193-0010 | 9 | 2020 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | Establishing a Virtual Arizona Earthquake Clearinghouse platform for a safer, more resilient Arizona | subAwardAccepted | $56,629.13 | $56,629.13 | $56,628.64 | $0.49 |
| EMF-2020-BR-193-0013 | 9 | 2020 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | Rimrock Flood Mitigation Project Scoping | subAwardAccepted | $150,000.00 | $150,000.00 | $25,637.93 | $124,362.07 |
| EMF-2020-BR-193-0014 | 9 | 2020 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2020 BRIC State of Arizona Management Costs | subAwardAccepted | $75,942.58 | $54,173.42 | $4,079.99 | $50,093.43 |
| EMF-2020-BR-193-0015 | 9 | 2020 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | BRIC La Paz County Planning and Zoning Code Update | subAwardAccepted | $38,166.19 | $38,166.19 | $0.00 | $38,166.19 |
| EMF-2020-BR-193-0016 | 9 | 2020 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | Landscape alternatives to reduce wind velocity | subAwardAccepted | $63,750.00 | $63,750.00 | $0.00 | $63,750.00 |
| EMF-2021-BR-018-0001 | 9 | 2021 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2021 BRIC Arizona Management Costs | subAwardAccepted | $36,026.51 | $9,869.95 | $0.00 | $9,869.95 |
| EMF-2021-BR-018-0006 | 9 | 2021 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2021 - Landslide mapping along the US Route 60 corridor, Florence Junction to Show Low, AZ | subAwardAccepted | $75,199.60 | $75,199.52 | $0.00 | $75,199.52 |
| EMF-2022-BR-005-0001 | 9 | 2022 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2022 BRIC-Willcox Regional Flood Mitigation and Groundwater Recharge Project Scoping | subAwardAccepted | $200,000.00 | $200,000.00 | $0.00 | $200,000.00 |
| EMF-2022-BR-005-0005 | 9 | 2022 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2022 BRIC State of Arizona Management Costs | subAwardAccepted | $847,347.70 | $230,500.00 | $194,983.62 | $35,516.38 |
| EMF-2022-BR-005-0006 | 9 | 2022 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2022 BRIC - Spring Valley Area Drainage Master Study | subAwardAccepted | $150,000.00 | $150,000.00 | $0.00 | $150,000.00 |
| EMF-2022-BR-005-0007 | 9 | 2022 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2022 BRIC - Dewey-Humboldt Area Drainage Master Study | subAwardAccepted | $150,000.00 | $150,000.00 | $0.00 | $150,000.00 |
| EMF-2022-BR-005-0008 | 9 | 2022 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2022 BRIC - Town of Miami Flood Control and Wash Improvement Study | subAwardAccepted | $513,000.00 | $513,000.00 | $0.00 | $513,000.00 |
| EMF-2022-BR-005-0014 | 9 | 2022 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2022 BRIC -  Wilhoit Area Drainage Master Study | subAwardAccepted | $150,000.00 | $150,000.00 | $0.00 | $150,000.00 |
| EMF-2022-BR-005-0015 | 9 | 2022 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2022 BRIC - Lonesome Valley Area Drainage Master Study | subAwardAccepted | $150,000.00 | $150,000.00 | $0.00 | $150,000.00 |
| EMF-2022-BR-005-0017 | 9 | 2022 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2022 BRIC - Salt Mine Road Drainage Mitigation Study | subAwardAccepted | $150,000.00 | $150,000.00 | $0.00 | $150,000.00 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMF-2022-BR-005-0021 | 9 | 2022 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2022 BRIC - City of Buckeye Historic Downtown Storm Water Flood Mitigation Project | submittedToFEMA | $4,567,482.75 | | | |
| EMF-2022-BR-005-0024 | 9 | 2022 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2022 BRIC - Urban Heat Leadership Academy: Heat Mitigation Planning with Underserved Communities | subAwardAccepted | $360,000.00 | $360,000.00 | $0.00 | $360,000.00 |
| EMF-2023-BR-001-0002 | 9 | 2023 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2023 BRIC - Yavapai County CDRZ 701 Post-Fire Flood and Debris Flow Potential | submittedToFEMA | $334,877.25 | | | |
| EMF-2023-BR-001-0003 | 9 | 2023 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2023 BRIC - Coconino County Multi-Jurisdictional Hazard Mitigation Plan Update | subAwardAccepted | $75,000.00 | $75,000.00 | $0.00 | $75,000.00 |
| EMF-2023-BR-001-0005 | 9 | 2023 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY23BRIC Earth Fissure mapping and thermal detection of new fissures in CDRZ, Pinal and Cochise, AZ | submittedToFEMA | $174,215.73 | | | |
| EMF-2023-BR-001-0007 | 9 | 2023 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2023 BRIC State of Arizona Management Costs | submittedToFEMA | $221,350.13 | | | |
| EMF-2023-BR-001-0010 | 9 | 2023 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY23 BRIC Verde Lakes Flood Control & Mitigation | submittedToFEMA | $867,255.00 | | | |
| EMF-2023-BR-001-0012 | 9 | 2023 | Arizona | ARIZONA DEPARTMENT OF EMERGENCY & MILITARY AFFAIRS | FY2023 BRIC - Yavapai County Drainage Design Manual Update | subAwardAccepted | $225,000.00 | $224,998.93 | $0.00 | $224,998.93 |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Caroline Thomas Jacobs
California Governor's Office of Emergency Services
3650 Shriever Ave
Mather, CA 95655

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
(BRIC) Program Subawards and Subapplications

Dear Caroline Thomas Jacobs:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are
pleased to provide a status update on existing subawards and pending subapplications submitted for
the BRIC program in fiscal years 2020-2023 in California.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC
subawards. Please continue to complete your approved and obligated projects according to your
scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and
progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing
and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for
grants. These actions will ensure that funding is obligated and disbursed in line with our statutory
and regulatory programmatic requirements. Upon completion of the reviews and assurance that all
programmatic requirements have been met, funding may be approved and processed through the
respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-
2023 in California that have not yet been approved and awarded. Because of a lapse in U.S.
Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may
cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status
is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies
between the actual status and the status noted. We will be able to resolve discrepancies once the
lapse ends.

www.fema.gov

March 17, 2026
Page 2

If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience

Enclosure

## Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMF-2020-BR-001-0002 | 9 | 2020 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2020, City of Menlo Park, Menlo Park SAFER Bay Project | subAwardAccepted | $50,000,000.00 | $3,759,474.00 | $451,847.26 | $3,307,626.74 |
| EMF-2020-BR-001-0004 | 9 | 2020 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2020 Burlingame Shoreline Protection Project Scoping with Millbrae and SFO Airport | subAwardAccepted | $300,000.00 | $300,000.00 | $221,116.95 | $78,883.05 |
| EMF-2020-BR-001-0006 | 9 | 2020 | California | OFFICE OF EMERGENCY SERVICES | California BRIC 2020 State Management Cost | subAwardAccepted | $13,373,199.52 | $1,467,988.92 | $1,071,561.74 | $396,427.18 |
| EMF-2020-BR-001-0014 | 9 | 2020 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2020 Central San Walnut Creek / Grayson Creek Levee Project | submittedToFEMA | $2,465,230.68 | | | |
| EMF-2020-BR-001-0015 | 9 | 2020 | California | OFFICE OF EMERGENCY SERVICES | Wildfire Resilient Sonoma County - Nature-based Mitigation to Adapt in an Era of Megafires | subAwardAccepted | $36,983,751.70 | $5,727,692.11 | $1,445,024.96 | $4,282,667.15 |
| EMF-2020-BR-001-0021 | 9 | 2020 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2020 Paradise Recreation & Park District Innovative Wildfire Risk Reduction Buffers (Camp Fire) | subAwardAccepted | $218,000.00 | $218,000.00 | $118,287.22 | $99,712.78 |
| EMF-2020-BR-001-0023 | 9 | 2020 | California | OFFICE OF EMERGENCY SERVICES | 2020 BRIC SMUD Microgrid Project Scoping | subAwardAccepted | $81,997.00 | $81,997.00 | $62,218.14 | $19,778.86 |
| EMF-2020-BR-001-0025 | 9 | 2020 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2020 City of Rohnert Park Copeland Creek Detention Basin | subAwardAccepted | $6,000,000.00 | $427,507.43 | $49,233.44 | $378,273.99 |
| EMF-2021-BR-089-0001 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 Multi-Family Soft-Story Retrofit Program | subAwardAccepted | $20,200,000.00 | $3,769,500.02 | $71,133.23 | $3,698,366.79 |
| EMF-2021-BR-089-0002 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 City of Healdsburg Water Resiliency Integrating Groundwater in Healdsburg Through ASR | subAwardAccepted | $6,066,080.88 | $1,544,811.93 | $55,801.34 | $1,489,010.59 |
| EMF-2021-BR-089-0003 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 California State Management Costs | subAwardAccepted | $25,452,553.49 | $988,386.45 | $254,867.01 | $733,519.44 |
| EMF-2021-BR-089-0004 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 State Coastal Conservancy Sonoma Creek Flood Mitigation and Restoration Project Scoping | subAwardAccepted | $540,096.60 | $540,096.60 | $0.00 | $540,096.60 |
| EMF-2021-BR-089-0006 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | 2021 BRIC_Imperial Irrigation District_K-Line Transmission Hardening Project | subAwardAccepted | $23,888,095.86 | $1,046,748.63 | $176,697.17 | $870,051.46 |
| EMF-2021-BR-089-0007 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 Project Scoping: Santa Cruz County - Flood Hazard Mitigation Project | subAwardAccepted | $300,000.00 | $300,000.00 | $0.00 | $300,000.00 |
| EMF-2021-BR-089-0008 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 GRIMES FLOODPLAIN RESTORATION & LEVEE RESILIENCY PROJECT | submittedToFEMA | $18,923,625.16 | | | |
| EMF-2021-BR-089-0009 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 City of Imperial Beach Bayside Community Resiliency: The Living Levee Project | submittedToFEMA | $15,160,988.50 | | | |
| EMF-2021-BR-089-0010 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 Orange County – Nature-Based Shoreline Adaptation Project | subAwardAccepted | $9,799,793.00 | $422,699.71 | $35,976.14 | $386,723.57 |
| EMF-2021-BR-089-0011 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 Nature-based Mitigation & Wildfire Retrofitting for Climate Resiliency in Nevada County | subAwardAccepted | $31,034,243.00 | $1,040,466.21 | $44,159.45 | $996,306.76 |
| EMF-2021-BR-089-0012 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 Port of SF Project Scoping Innovative Nature-Based Mitigations for Seawall Multi-Hazards | subAwardAccepted | $159,900.00 | $159,900.00 | $0.00 | $159,900.00 |
| EMF-2021-BR-089-0013 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 Belvedere Lagoon Coastal Levee System Resiliency Project | submittedToFEMA | $15,610,602.04 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMF-2021-BR-089-0015 | 9 | 2021 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2021 Kern County Willow Springs Water Bank Drought Mitigation Project | submittedToFEMA | $39,496,828.00 | | | |
| EMF-2022-BR-044-0001 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022 CEA Statewide Multi-Family Soft-Story Seismic Retrofit Program | subAwardAccepted | $20,200,000.00 | $3,841,878.02 | $49,883.72 | $3,791,994.30 |
| EMF-2022-BR-044-0002 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022/City of Sacramento Beach Lake N. Levee Community Resiliency Nature-Based Habitat Project | subAwardAccepted | $14,977,251.00 | $3,200,544.75 | $563,788.62 | $2,636,756.13 |
| EMF-2022-BR-044-0003 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 22: Santa Cruz County Wildfire Resilient Communities Home Hardening & Nature-Based Mitigations | subAwardAccepted | $21,441,810.81 | $1,104,017.19 | $0.00 | $1,104,017.19 |
| EMF-2022-BR-044-0004 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022 Karuk Tribe Fire-Adaptive Community Resilience Project | subAwardAccepted | $11,499,744.00 | $67,836.67 | $0.00 | $67,836.67 |
| EMF-2022-BR-044-0005 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022: MNWD Aliso Creek Watershed Capture & Reuse Project Scoping | subAwardAccepted | $1,547,680.00 | $1,580,548.10 | $661,686.34 | $918,861.76 |
| EMF-2022-BR-044-0006 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC2022-Mendocino County-Wildfire Community Resilience Project | subAwardAccepted | $37,855,212.00 | $2,641,567.50 | $77,191.36 | $2,564,376.14 |
| EMF-2022-BR-044-0007 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022: San Bernardino County - Cable Creek Basin (Upper) Flood Mitigation Project | submittedToFEMA | $15,000,000.00 | | | |
| EMF-2022-BR-044-0008 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022 El Dorado Irrigation District Critical Water System Infrastructure Protection Project | subAwardAccepted | $6,995,310.00 | $248,909.20 | $152,948.24 | $95,960.96 |
| EMF-2022-BR-044-0009 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022-City of Shafter-Nature Based Drought Mitigation Project | submittedToFEMA | $12,368,624.99 | | | |
| EMF-2022-BR-044-0010 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC2022: Plumas County Round Valley Reservoir Climate Adaptation and NBS Project Scoping | subAwardAccepted | $452,320.00 | $452,320.00 | $34,705.90 | $417,614.10 |
| EMF-2022-BR-044-0011 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022: City of Santa Cruz Pump Station Mitigation Project | subAwardAccepted | $11,250,000.00 | $1,988,260.97 | $0.00 | $1,988,260.97 |
| EMF-2022-BR-044-0012 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022 City of Riverbank Recycled Water and Water Supply Resiliency Project | submittedToFEMA | $50,000,000.00 | | | |
| EMF-2022-BR-044-0013 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022-Rancho Palos Verdes Portuguese Mud/Landslide Community Infrastructure Resilience Project | subAwardAccepted | $23,329,850.00 | $2,295,091.77 | $222,297.89 | $2,072,793.88 |
| EMF-2022-BR-044-0014 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022 Port of San Francisco Downtown Coastal Resilience Project | submittedToFEMA | $50,000,000.00 | | | |
| EMF-2022-BR-044-0015 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022 Napa Community-wide Comprehensive Wildfire Mitigation Program | subAwardAccepted | $37,500,000.00 | $7,078,687.50 | $140,053.44 | $6,938,634.06 |
| EMF-2022-BR-044-0016 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022 - Yuba County Climate Change Resiliency Project | submittedToFEMA | $29,662,197.00 | | | |
| EMF-2022-BR-044-0018 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022 Inland Empire Recycled Water Intertie and Aquifer Storage Project | submittedToFEMA | $46,330,320.00 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMF-2022-BR-044-0019 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022 City of Pacifica Beach Blvd. Infrastructure Resiliency Project | submittedToFEMA | $50,000,000.00 | | | |
| EMF-2022-BR-044-0020 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022 Kern Valley Healthcare District Hospital Seismic Retrofitting Project | submittedToFEMA | $22,700,633.80 | | | |
| EMF-2022-BR-044-0021 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC2022: City of Auburn Fire Department-Community Hardening for Wildfire Project | submittedToFEMA | $17,338,105.60 | | | |
| EMF-2022-BR-044-0022 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | 2022 BRIC Cal OES State Management Costs | subAwardAccepted | $77,792,250.56 | $2,620,687.39 | $1,323,846.88 | $1,296,840.51 |
| EMF-2022-BR-044-0023 | 9 | 2022 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2022 City of Hillsborough Potable Water Multi-Hazard Resilience via Highline Pipeline Project | submittedToFEMA | $23,379,428.95 | | | |
| EMF-2023-BR-004-0002 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | BRIC '23 SLO Co. Flood Control & Water Conservation District – Risk Assessment and Project Scoping | submittedToFEMA | $1,113,699.00 | | | |
| EMF-2023-BR-004-0005 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2023 - City of Moreno Valley Building Codes Plus Up Project | subAwardAccepted | $134,141.49 | $134,141.49 | $0.00 | $134,141.49 |
| EMF-2023-BR-004-0006 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2023 Paradise Irrigation District - Magalia Dam Seismic Retrofit Project | submittedToFEMA | $37,543,106.60 | | | |
| EMF-2023-BR-004-0007 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | Community Disaster Resilience Zone BRIC 2023 DWR Sutter Bypass East Levee Project | submittedToFEMA | $49,956,113.40 | | | |
| EMF-2023-BR-004-0008 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2023 City of Wasco, California Groundwater Recharge and Drought Resilience Project Scoping | submittedToFEMA | $410,002.50 | | | |
| EMF-2023-BR-004-0009 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2023: EID Climate Adaptive Water Infrastructure Resiliency Project | submittedToFEMA | $14,572,248.15 | | | |
| EMF-2023-BR-004-0012 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2023 Cal OES Seismic Safety Commission Building Code Plus Up | subAwardAccepted | $352,460.00 | $352,460.00 | $352,087.60 | $372.40 |
| EMF-2023-BR-004-0013 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2023: San Bernardino County Flood Control District - Mission Channel | submittedToFEMA | $36,372,603.00 | | | |
| EMF-2023-BR-004-0014 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2023: Building Codes Plus Up – SBCFCD Floodplain Ordinance Update | submittedToFEMA | $360,000.00 | | | |
| EMF-2023-BR-004-0016 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2023: Oakland Alameda Flood Adaptation and Community Benefits Project | submittedToFEMA | $50,000,000.00 | | | |
| EMF-2023-BR-004-0018 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2023-Building Code Plus-Up:City of San Diego Wood Soft Story Program | subAwardAccepted | $862,940.00 | $862,940.00 | $0.00 | $862,940.00 |
| EMF-2023-BR-004-0023 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | BRIC 2023 City of Modesto - Flood Risk Reduction Feasibility Study Scoping Project | subAwardAccepted | $476,298.50 | $475,070.50 | $0.00 | $475,070.50 |
| EMF-2023-BR-004-0024 | 9 | 2023 | California | OFFICE OF EMERGENCY SERVICES | 2023 BRIC Cal OES Management Costs | submittedToFEMA | $23,625,575.01 | | | |

**U.S. Department of Homeland Security**
Washington, DC  20472



March 17, 2026

Trevor Denney
Office of Emergency Management
Colorado Division of Homeland Security & Emergency Management
9195 E. Mineral Ave Suite 200
Centennial, CO 80112

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
       (BRIC) Program Subawards and Subapplications

Dear Trevor Denney:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Colorado.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Colorado that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2

If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience

Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO. <br><br> *submittedToFEMA:* The subapplication has been submitted to FEMA <br> *subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award <br> *closeoutInitiated:* The recipient has initiated closeout for the subgrant <br> *subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant. <br> *closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMD-2020-BR-094-0001 | 8 | 2020 | Colorado | STATE OF COLORADO | Town of Morrison, Project Scoping Grant | subgrantFinancialRec | $33,749.99 | $33,749.99 | $33,749.98 | $0.01 |
| EMD-2020-BR-094-0003 | 8 | 2020 | Colorado | STATE OF COLORADO | Routt County Community Wildfire Protection Plan | closed | $45,000.00 | $45,000.00 | $45,000.00 | $0.00 |
| EMD-2020-BR-094-0008 | 8 | 2020 | Colorado | STATE OF COLORADO | BRIC 2020 State Management Costs | subAwardAccepted | $87,006.90 | $87,006.90 | $87,006.90 | $0.00 |
| EMD-2020-BR-094-0012 | 8 | 2020 | Colorado | STATE OF COLORADO | City of Greeley Capability- and Capacity- Building Project | closeoutInitiated | $175,000.00 | $175,000.00 | $175,000.00 | $0.00 |
| EMD-2020-BR-094-0016 | 8 | 2020 | Colorado | STATE OF COLORADO | Partnership for Wildfire Risk Reduction | subAwardAccepted | $75,000.00 | $75,000.00 | $55,580.06 | $19,419.94 |
| EMD-2020-BR-094-0017 | 8 | 2020 | Colorado | STATE OF COLORADO | City of Westminster HMP 2023 Update | closed | $41,430.00 | $41,430.00 | $41,430.00 | $0.00 |
| EMD-2020-BR-094-0019 | 8 | 2020 | Colorado | STATE OF COLORADO | Colorado Earthquake Resilience Investigation - Code Review & Rapid Visual Screening Pilot Study | subAwardAccepted | $40,305.00 | $40,305.00 | $0.00 | $40,305.00 |
| EMD-2020-BR-094-0022 | 8 | 2020 | Colorado | STATE OF COLORADO | Multihazard Mitigation Planning | subAwardAccepted | $37,500.00 | $37,500.00 | $37,500.00 | $0.00 |
| EMD-2020-BR-094-0023 | 8 | 2020 | Colorado | STATE OF COLORADO | Pueblo County Natural Hazards Mitigation Plan Update FY2022 | closed | $42,000.00 | $42,000.00 | $42,000.00 | $0.00 |
| EMD-2020-BR-094-0025 | 8 | 2020 | Colorado | STATE OF COLORADO | Colorado Enhanced State Hazard Mitigation Plan (E-SHMP) Update | closed | $110,000.00 | $110,000.00 | $110,000.00 | $0.00 |
| EMD-2021-BR-060-0003 | 8 | 2021 | Colorado | STATE OF COLORADO | BRIC 2021 State Management Costs | subAwardAccepted | $160,000.00 | $160,000.00 | $41,006.40 | $118,993.60 |
| EMD-2021-BR-060-0007 | 8 | 2021 | Colorado | STATE OF COLORADO | Scoping/Design for 12th Street Outfall | subAwardAccepted | $1,000,000.00 | $1,000,000.00 | $693,029.65 | $306,970.35 |
| EMD-2022-BR-003-0001 | 8 | 2022 | Colorado | STATE OF COLORADO | Gold Hill Pipeline | submittedToFEMA | $13,819,346.46 | | | |
| EMD-2022-BR-003-0003 | 8 | 2022 | Colorado | STATE OF COLORADO | City of Loveland Development Services Accreditation | subAwardAccepted | $56,117.25 | $56,889.00 | $4,911.70 | $51,977.30 |
| EMD-2022-BR-003-0005 | 8 | 2022 | Colorado | STATE OF COLORADO | BRIC 2022 State Management Costs | subAwardAccepted | $2,064,026.61 | $21,447.00 | $3,088.95 | $18,358.05 |
| EMD-2022-BR-003-0008 | 8 | 2022 | Colorado | STATE OF COLORADO | Crestone Fire Fuel Mitigation Project | subAwardAccepted | $104,738.00 | $106,148.00 | $22,780.25 | $83,367.75 |
| EMD-2023-BR-002-0002 | 8 | 2023 | Colorado | STATE OF COLORADO | BRIC2023-Stormwater 3rd Ave Scoping | subAwardAccepted | $124,775.25 | $124,775.25 | $0.00 | $124,775.25 |
| EMD-2023-BR-002-0004 | 8 | 2023 | Colorado | STATE OF COLORADO | Town of Nunn Master Drainage Plan | subAwardAccepted | $97,403.23 | $97,403.10 | $0.00 | $97,403.10 |
| EMD-2023-BR-002-0005 | 8 | 2023 | Colorado | STATE OF COLORADO | Nature Based Solutions Master Plan to inform updates to the Fort Collins Land Use Code | subAwardAccepted | $398,430.75 | $398,431.00 | $0.00 | $398,431.00 |
| EMD-2023-BR-002-0006 | 8 | 2023 | Colorado | STATE OF COLORADO | Structural Engineers Association of Colorado | subAwardAccepted | $150,000.00 | $150,000.00 | $34,734.38 | $115,265.62 |
| EMD-2023-BR-002-0009 | 8 | 2023 | Colorado | STATE OF COLORADO | San Luis Valley Cohort - Building Code Support | subAwardAccepted | $480,000.00 | $480,000.00 | $0.00 | $480,000.00 |
| EMD-2023-BR-002-0011 | 8 | 2023 | Colorado | STATE OF COLORADO | Weld County Stream Gage Alert and Warning | submittedToFEMA | $45,485.04 | | | |
| EMD-2023-BR-002-0012 | 8 | 2023 | Colorado | STATE OF COLORADO | Colorado Counties Hazard Mitigation Plan Updates | subAwardAccepted | $773,465.44 | $773,465.44 | $350,805.22 | $422,660.22 |
| EMD-2023-BR-002-0013 | 8 | 2023 | Colorado | STATE OF COLORADO | FY 2023 BRIC Management Costs | submittedToFEMA | $280,118.83 | | | |
| EMD-2023-BR-002-0014 | 8 | 2023 | Colorado | STATE OF COLORADO | DFPC Mobile Fire-Rated Construction Training Program with Trailer and Modular Classroom | submittedToFEMA | $61,875.00 | | | |

**U.S. Department of Homeland Security**
Washington, DC  20472



March 17, 2026

William H. Turner III
Connecticut Department of Emergency Services and Public Protection
Division of Emergency Management and Homeland Security
1111 County Club Rd
Hartford, CT 06457

Re:     Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
        (BRIC) Program Subawards and Subapplications

Dear William H. Turner III:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Connecticut.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Connecticut that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

March 17, 2026
Page 2

If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience

Enclosure

## Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMB-2020-BR-001-0004 | 1 | 2020 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | CITY OF HARTFORD - FEMA BRIC SUBAPPLICATION | closeoutInitiated | $8,100.00 | $8,100.00 | $0.00 | $8,100.00 |
| EMB-2020-BR-001-0009 | 1 | 2020 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | Project Scoping for Hazard Mitigation | subAwardAccepted | $112,500.00 | $112,500.00 | $0.00 | $112,500.00 |
| EMB-2020-BR-001-0010 | 1 | 2020 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | Tree Hazard Mitigation Program | subAwardAccepted | $111,999.30 | $84,000.01 | $0.00 | $84,000.01 |
| EMB-2020-BR-001-0012 | 1 | 2020 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | Southeastern Connecticut Council of Governments Multi-Jurisdiction Hazard Mitigation Plan Update | subAwardAccepted | $149,963.25 | $149,963.25 | $125,544.20 | $24,419.05 |
| EMB-2020-BR-001-0020 | 1 | 2020 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | South Central Region: Multi-Jurisdiction Hazard Mitigation Plan Update | closeoutInitiated | $132,000.00 | $132,000.00 | $129,515.72 | $2,484.28 |
| EMB-2020-BR-001-0021 | 1 | 2020 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | FY 2020 BRIC DESPP/DEMHS Management Costs | subAwardAccepted | $73,980.10 | $70,305.10 | $0.00 | $70,305.10 |
| EMB-2020-BR-001-0023 | 1 | 2020 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | City of Norwich, Upper Falls Dam Removal Scoping and Concept Design - FY2020 BRIC | subAwardAccepted | $44,100.00 | $44,100.00 | $0.00 | $44,100.00 |
| EMB-2021-BR-002-0003 | 1 | 2021 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | DESPP/DEMHS Management Cost 2021 BRIC | subAwardAccepted | $5,201,343.60 | $103,210.64 | $0.00 | $103,210.64 |
| EMB-2021-BR-002-0004 | 1 | 2021 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | Windham Water Works Reservoir Infrastructure Project Scoping, Concept Design, and Hazard Mitigation | subAwardAccepted | $100,800.00 | $100,800.00 | $94,472.89 | $6,327.11 |
| EMB-2021-BR-002-0005 | 1 | 2021 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | City of New Haven Inland and Coastal Flood Resiliency Project | subAwardAccepted | $25,094,886.00 | $382,609.50 | $382,609.50 | $0.00 |
| EMB-2021-BR-002-0008 | 1 | 2021 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | Meriden Harbor Brook Flood Resilience | subAwardAccepted | $11,165,250.00 | $11,165,250.00 | $2,386,321.93 | $8,778,928.07 |
| EMB-2021-BR-002-0013 | 1 | 2021 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | Bridgeport Flood Mitigation - Project Scoping BRIC 2021 | subAwardAccepted | $675,000.00 | $675,000.00 | $83,126.21 | $591,873.79 |
| EMB-2022-BR-013-0001 | 1 | 2022 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | North and South Meadows Stormwater Pumping Station Non-localized Flood Risk Reduction | subAwardAccepted | $176,250.00 | $176,250.00 | $0.00 | $176,250.00 |
| EMB-2022-BR-013-0002 | 1 | 2022 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | City of Stamford Pump Station Improvements -FY2022 | submittedToFEMA | $2,732,203.50 | | | |
| EMB-2022-BR-013-0004 | 1 | 2022 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | Resilient Bridgeport Coastal Flood Defense System | submittedToFEMA | $47,583,267.76 | | | |
| EMB-2022-BR-013-0006 | 1 | 2022 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | City of West Haven Flood Hardening Wastewater Treatment Facilities | subAwardAccepted | $11,430,680.25 | $10,391,529.00 | $0.00 | $10,391,529.00 |
| EMB-2022-BR-013-0008 | 1 | 2022 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | BRIC '22 M & A | subAwardAccepted | $8,351,914.43 | $1,409,037.20 | $0.00 | $1,409,037.20 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMB-2023-BR-005-0002 | 1 | 2023 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | Multi-Jurisdictional Hazard Mitigation Plan Update, 2026-2031 | submittedToFEMA | $185,384.55 | | | |
| EMB-2023-BR-005-0003 | 1 | 2023 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | 2026 Lower Connecticut River Valley Hazard Mitigation Plan Update | subAwardAccepted | $233,805.00 | $222,040.00 | $0.00 | $222,040.00 |
| EMB-2023-BR-005-0005 | 1 | 2023 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | Police Dept. Generator Set replacement at [REDACTED] | subAwardAccepted | $135,703.50 | $135,703.50 | $0.00 | $135,703.50 |
| EMB-2023-BR-005-0008 | 1 | 2023 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | Seawall Improvements in Stamford, Connecticut | submittedToFEMA | $675,000.00 | | | |
| EMB-2023-BR-005-0013 | 1 | 2023 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | DAS BRIC Proposal | submittedToFEMA | $2,000,000.00 | | | |
| EMB-2023-BR-005-0014 | 1 | 2023 | Connecticut | EMERGENCY SERVICES AND PUBLIC PROTECTION, DEPARTMENT OF | Danbury CDRZ Flood Warning System | submittedToFEMA | $400,000.00 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Abel J. "AJ" Schall, Jr.
Delaware Emergency Management Agency
165 Brick Store Landing Rd
Smyrna, DE 19977

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
       (BRIC) Program Subawards and Subapplications

Dear Abel J. "AJ" Schall, Jr.:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Delaware.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Delaware that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

March 17, 2026
Page 2

If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience

Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:*  The subapplication has been submitted to FEMA<br>*subawardAccepted:*  The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:*  The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:*  The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:*  The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMP-2020-BR-074-0001 | 3 | 2020 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Delaware State All-Hazard Mitigation Plan Update | subAwardAccepted | $225,000.00 | $225,000.00 | $139,304.80 | $85,695.20 |
| EMP-2020-BR-074-0003 | 3 | 2020 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | FY20 State Management Costs | subAwardAccepted | $30,000.00 | $30,000.00 | $15,573.17 | $14,426.83 |
| EMP-2021-BR-050-0001 | 3 | 2021 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Lower Brandywine River Flooding Study and Mitigation Strategy | subAwardAccepted | $500,000.00 | $500,000.00 | $254,049.09 | $245,950.91 |
| EMP-2021-BR-050-0002 | 3 | 2021 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | State of Delaware FY21 Management Costs | subAwardAccepted | $66,667.50 | $66,667.00 | $66,538.43 | $128.57 |
| EMP-2022-BR-007-0002 | 3 | 2022 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | 2023 Management Costs | subAwardAccepted | $57,087.77 | $57,087.77 | $9,316.34 | $47,771.43 |
| EMP-2022-BR-007-0003 | 3 | 2022 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Public Drinking Water and Wastewater Database Development to Facilitate Mitigation Actions | subAwardAccepted | $434,954.40 | $434,954.40 | $114,229.43 | $320,724.97 |
| EMP-2023-BR-005-0001 | 3 | 2023 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Fenwick Island Bayside Mitigation Project Scoping (BRIC) | submittedToFEMA | $328,000.00 | | | |
| EMP-2023-BR-005-0002 | 3 | 2023 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Town of Greenwood HMP | submittedToFEMA | $13,541.25 | | | |
| EMP-2023-BR-005-0003 | 3 | 2023 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Millsboro Cupola Park Bulkhead Project Scoping BRIC | submittedToFEMA | $103,400.00 | | | |
| EMP-2023-BR-005-0004 | 3 | 2023 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Delaware Green Power Mobile Energy Storage Project | submittedToFEMA | $319,360.00 | | | |
| EMP-2023-BR-005-0005 | 3 | 2023 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Seaford Oyster House Park Electric Utility Undergrounding | submittedToFEMA | $296,250.00 | | | |
| EMP-2023-BR-005-0006 | 3 | 2023 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Flood Mitigation Plan for Cat Hill, South Bethany, Delaware | submittedToFEMA | $147,500.00 | | | |
| EMP-2023-BR-005-0007 | 3 | 2023 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Oakwood Avenue Flood Mitigation Project | submittedToFEMA | $125,062.15 | | | |
| EMP-2023-BR-005-0008 | 3 | 2023 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Statewide Building Code Feasibility Study: An Analysis to Strengthen Resilience | submittedToFEMA | $776,969.75 | | | |
| EMP-2023-BR-005-0009 | 3 | 2023 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Lewes Permeable Paver Stormwater Drainage System (BRIC) | submittedToFEMA | $447,294.60 | | | |
| EMP-2023-BR-005-0013 | 3 | 2023 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | Delaware's State All Hazard Mitigation Plan 2028 Update | submittedToFEMA | $200,000.00 | | | |
| EMP-2023-BR-005-0014 | 3 | 2023 | Delaware | DEPARTMENT OF SAFETY & HOMELAND SECURITY | State of Delaware DEMA's Management Costs | submittedToFEMA | $362,820.12 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Clint Osborn
DC Homeland Security and Emergency Management Agency
2720 Martin Luther King, Jr. Ave, SE
Washington, DC 20032

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities (BRIC) Program Subawards and Subapplications

Dear Clint Osborn:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in District of Columbia.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in District of Columbia that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2

If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience

Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMP-2020-BR-069-0002 | 3 | 2020 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Saint Elizabeths Hospital Campus & DC Emergency Communications Microgrid Project | subAwardAccepted | $19,948,639.00 | $19,948,639.00 | $182,886.76 | $19,765,752.24 |
| EMP-2020-BR-069-0003 | 3 | 2020 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Blue/Green Storm Water Flood Mitigation in Southwest Washington, DC | subAwardAccepted | $18,612,178.00 | $2,301,929.74 | $347,883.25 | $1,954,046.49 |
| EMP-2020-BR-069-0004 | 3 | 2020 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Project Scoping For Small Parks And Open Space For Mitigation Projects in Washington, DC | subAwardAccepted | $187,500.00 | $187,500.00 | $0.00 | $187,500.00 |
| EMP-2020-BR-069-0005 | 3 | 2020 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Project Scoping for Stormwater Flood Mitigation in Resilience Focus Areas (RFA) in Washington, DC | subAwardAccepted | $112,500.00 | $112,500.00 | $107,786.06 | $4,713.94 |
| EMP-2020-BR-069-0006 | 3 | 2020 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | DC 2020 BRIC Management Costs | subAwardAccepted | $5,208,774.60 | $2,292,604.27 | $319,858.43 | $1,972,745.84 |
| EMP-2020-BR-069-0007 | 3 | 2020 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Project Scoping for Power Resilient Onsite Generation | subAwardAccepted | $300,000.00 | $300,000.00 | $0.00 | $300,000.00 |
| EMP-2021-BR-057-0001 | 3 | 2021 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Project Scoping for FloodSmart Homes Retrofit | subAwardAccepted | $244,053.00 | $244,053.00 | $75,506.54 | $168,546.46 |
| EMP-2021-BR-057-0002 | 3 | 2021 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | DC 2021 BRIC Management Costs | subAwardAccepted | $3,080,207.97 | $469,858.96 | $266,919.61 | $202,939.35 |
| EMP-2021-BR-057-0004 | 3 | 2021 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Blue Plains Advanced Wastewater Treatment Plant Floodwall Segments A, B, and D | subAwardAccepted | $20,319,075.00 | $3,904,702.20 | $0.00 | $3,904,702.20 |
| EMP-2021-BR-057-0005 | 3 | 2021 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Project Scoping for Living Shoreline in Buzzard Point neighborhood in SW | subAwardAccepted | $242,987.00 | $242,987.00 | $15,799.77 | $227,187.23 |
| EMP-2021-BR-057-0006 | 3 | 2021 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Project Scoping For Recreation Center Resilience Hubs | subAwardAccepted | $212,960.00 | $212,960.00 | $0.00 | $212,960.00 |
| EMP-2021-BR-057-0007 | 3 | 2021 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Project Scoping for DC Kenilworth Park/Watts Branch Environmental Study | subAwardAccepted | $300,000.00 | $300,000.00 | $300,000.00 | $0.00 |
| EMP-2022-BR-010-0001 | 3 | 2022 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | DC Water Hazard Mitigation Plan Update | subAwardAccepted | $120,000.00 | $120,000.00 | $0.00 | $120,000.00 |
| EMP-2022-BR-010-0002 | 3 | 2022 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Outreach and Engineering Technical Assistance | subAwardAccepted | $1,063,876.00 | $1,063,876.00 | $57,120.00 | $1,006,756.00 |
| EMP-2022-BR-010-0003 | 3 | 2022 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Deane Avenue Stormwater Pump Station Resiliency Improvements | submittedToFEMA | $816,124.00 | | | |
| EMP-2022-BR-010-0004 | 3 | 2022 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Eastern Avenue Stormwater Pump Station Resiliency Improvements | submittedToFEMA | $670,749.00 | | | |
| EMP-2022-BR-010-0005 | 3 | 2022 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | DC 2022 BRIC Management Costs | subAwardAccepted | $440,245.34 | $155,911.44 | $0.00 | $155,911.44 |
| EMP-2023-BR-007-0002 | 3 | 2023 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | DC FloodSmart Homes Retrofits | submittedToFEMA | $475,000.00 | | | |
| EMP-2023-BR-007-0003 | 3 | 2023 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | District of Columbia Building Code Activities | submittedToFEMA | $1,586,800.00 | | | |
| EMP-2023-BR-007-0004 | 3 | 2023 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Outreach and Engineering Technical Assistance | submittedToFEMA | $723,809.50 | | | |
| EMP-2023-BR-007-0005 | 3 | 2023 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | Shaded Bus Shelters Extreme Heat Mitigation | submittedToFEMA | $475,000.00 | | | |
| EMP-2023-BR-007-0006 | 3 | 2023 | District of Columbia | DISTRICT OF COLUMBIA GOVERNMENT | State Recipient Management Costs FY23 | submittedToFEMA | $408,267.50 | | | |

**U.S. Department of Homeland Security**
Washington, DC  20472



March 17, 2026

Theodore (Ted) Berger
Illinois Emergency Management Agency
2200 South Dirksen Parkway
Springfield, IL 62703

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
       (BRIC) Program Subawards and Subapplications

Dear Theodore (Ted) Berger:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Illinois.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Illinois that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2

If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience

Enclosure

Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| Subapplication Identifier | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| Region | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| Fiscal Year | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| Applicant State | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| Applicant Name | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| Subapplication Title | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| Status | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| Selected Federal Share Amount | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| IFMIS Total Obligations | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Payments | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Unliquidated Obligations | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC-2020-BR-160-0015 | 5 | 2020 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | 2023 State Multihazard Mitigation Plan | subAwardAccepted | $225,000.00 | $225,000.00 | $224,957.16 | $42.84 |
| EMC-2020-BR-160-0019 | 5 | 2020 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | BRIC FY2020 - State Management Costs | subAwardAccepted | $80,000.00 | $80,000.00 | $24,070.81 | $55,929.19 |
| EMC-2020-BR-160-0026 | 5 | 2020 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Winnebago Road Infrastructure Improvements | subAwardAccepted | $375,000.00 | $375,000.00 | $289,217.22 | $85,782.78 |
| EMC-2021-BR-062-0003 | 5 | 2021 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Project Scoping for Lake Mistake Drain Culvert | subAwardAccepted | $38,880.66 | $38,880.66 | $36,737.85 | $2,142.81 |
| EMC-2021-BR-062-0006 | 5 | 2021 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Village of Inverness- FY2021 BRIC | subAwardAccepted | $29,925.00 | $29,925.00 | $4,188.29 | $25,736.71 |
| EMC-2021-BR-062-0010 | 5 | 2021 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Freeport BRIC 2021 Subapplication | subAwardAccepted | $271,901.25 | $233,416.29 | $0.00 | $233,416.29 |
| EMC-2021-BR-062-0011 | 5 | 2021 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | BRIC FY2021-State Management Costs | submittedToFEMA | $120,920.49 | | | |
| EMC-2021-BR-062-0013 | 5 | 2021 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Generators | subAwardAccepted | $27,722.25 | $17,325.00 | $11,250.00 | $6,075.00 |
| EMC-2021-BR-062-0021 | 5 | 2021 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Lee County - Court Services Building Generator Project FY2022 | subAwardAccepted | $88,569.00 | $0.00 | $0.00 | $0.00 |
| EMC-2021-BR-062-0025 | 5 | 2021 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Village of Coal City Water Treatment Plant | subAwardAccepted | $245,101.00 | $245,101.00 | $22,976.40 | $222,124.60 |
| EMC-2022-BR-012-0003 | 5 | 2022 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Sheridan WWTP flood protection Jan23 | submittedToFEMA | $687,456.00 | | | |
| EMC-2022-BR-012-0004 | 5 | 2022 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | MWRD Glenwood Lakes Project Scoping | subAwardAccepted | $487,760.10 | $487,760.10 | $42,911.48 | $444,848.62 |
| EMC-2022-BR-012-0006 | 5 | 2022 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Historic Kamp Store Relocation Project | subAwardAccepted | $282,074.95 | $282,074.95 | $5,805.00 | $276,269.95 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC-2022-BR-012-0007 | 5 | 2022 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Illinois Residential Safe Room Program 2023 | submittedToFEMA | $278,896.45 | | | |
| EMC-2022-BR-012-0008 | 5 | 2022 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | DePue BRIC WWTP | submittedToFEMA | $23,004,209.70 | | | |
| EMC-2022-BR-012-0010 | 5 | 2022 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Generator for City Critical Infrastructure Public Works Building | submittedToFEMA | $263,812.50 | | | |
| EMC-2022-BR-012-0015 | 5 | 2022 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | MWRD City of Harvey Stormwater Management Project | submittedToFEMA | $5,073,250.07 | | | |
| EMC-2022-BR-012-0019 | 5 | 2022 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | BRIC 22 - State Management Cost | submittedToFEMA | $3,597,258.02 | | | |
| EMC-2023-BR-001-0001 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Building Code Development, Lee County | subAwardAccepted | $396,690.00 | $396,690.00 | $0.00 | $396,690.00 |
| EMC-2023-BR-001-0003 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Village of Barrington ICC Update | submittedToFEMA | $10,650.00 | | | |
| EMC-2023-BR-001-0005 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | 2021 Building Code Adoption | subAwardAccepted | $35,449.83 | $35,449.83 | $0.00 | $35,449.83 |
| EMC-2023-BR-001-0006 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Building Code Update | subAwardAccepted | $22,138.50 | $22,138.50 | $0.00 | $22,138.50 |
| EMC-2023-BR-001-0007 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Village of Forest Park | subAwardAccepted | $4,875.00 | $4,875.00 | $0.00 | $4,875.00 |
| EMC-2023-BR-001-0008 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Will County Hazard Mitigation Plan | submittedToFEMA | $33,750.00 | | | |
| EMC-2023-BR-001-0009 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Menard County MHMP | submittedToFEMA | $39,166.50 | | | |
| EMC-2023-BR-001-0010 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Winnebago County Multi-Hazard Mitigation Plan - 2024 Update | submittedToFEMA | $34,125.00 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC-2023-BR-001-0014 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Village of Roseville Hazard Mitigation Plan-Generator(s) | submittedToFEMA | $66,670.00 | | | |
| EMC-2023-BR-001-0015 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | The Village of Worth | subAwardAccepted | $2,625.00 | $2,625.00 | $0.00 | $2,625.00 |
| EMC-2023-BR-001-0016 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | NEW Lee County Multi-Jurisdictional Multi-Hazard Mitigation Plan FY2023 | subAwardAccepted | $52,998.30 | $52,998.30 | $0.00 | $52,998.30 |
| EMC-2023-BR-001-0019 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | NEW Schuyler County Multi-Jurisdictional Multi-Hazard Mitigation Plan FY2023 | subAwardAccepted | $45,995.55 | $45,995.55 | $0.00 | $45,995.55 |
| EMC-2023-BR-001-0020 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | NEW Ogle County Multi-Jurisdictional Multi-Hazard Mitigation Plan FY2023 | subAwardAccepted | $54,475.10 | $54,475.10 | $0.00 | $54,475.10 |
| EMC-2023-BR-001-0021 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | NEW Morgan & Scott Counties Multi-Jurisdictional Multi-Hazard Mitigation Plan FY2023 | subAwardAccepted | $62,977.55 | $62,977.55 | $0.00 | $62,977.55 |
| EMC-2023-BR-001-0022 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | NEW Watseka Multi-Jurisdictional Multi-Hazard Mitigation Plan FY2023 | subAwardAccepted | $33,685.20 | $33,685.20 | $0.00 | $33,685.20 |
| EMC-2023-BR-001-0023 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Bureau County Natural Hazards Mitigation Plan Update 2025 | submittedToFEMA | $16,500.00 | | | |
| EMC-2023-BR-001-0024 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | NEW Carroll County Multi-Jurisdictional Multi-Hazard Mitigation Plan FY2023 | subAwardAccepted | $55,473.00 | $59,171.20 | $0.00 | $59,171.20 |
| EMC-2023-BR-001-0026 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | NEW Carroll County Generator Grant Project FFY2023 | subAwardAccepted | $37,005.60 | $39,472.64 | $0.00 | $39,472.64 |
| EMC-2023-BR-001-0028 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | BUILDING CODES | subAwardAccepted | $9,000.00 | $9,000.00 | $0.00 | $9,000.00 |
| EMC-2023-BR-001-0030 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Champaign County, Illinois-Multi-Jurisdictional Multi-Hazard Mitigation Plan Update | submittedToFEMA | $48,892.80 | | | |
| EMC-2023-BR-001-0035 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Revised 2023 Illinois Cumberland County multi hazard plan update | submittedToFEMA | $48,263.94 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC-2023-BR-001-0036 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Farrington Ditch Confluence Relocation Engineering | submittedToFEMA | $850,000.00 | | | |
| EMC-2023-BR-001-0037 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | City of Watseka Building Code Update | subAwardAccepted | $5,775.00 | $5,775.00 | $0.00 | $5,775.00 |
| EMC-2023-BR-001-0038 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | MWRD Farmers Prairie Creek Stormwater Management Project | submittedToFEMA | $13,473,850.06 | | | |
| EMC-2023-BR-001-0041 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | BRIC/FMA FY 23 | subAwardAccepted | $38,988.00 | $38,988.00 | $0.00 | $38,988.00 |
| EMC-2023-BR-001-0042 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | City of Aurora, IL Climate Change: Physical & Social Vulnerability Study with Adaptation Plan | submittedToFEMA | $356,250.00 | | | |
| EMC-2023-BR-001-0045 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | City of Aurora, IL BRIC Building Code Update Project | subAwardAccepted | $39,981.00 | $39,981.00 | $0.00 | $39,981.00 |
| EMC-2023-BR-001-0047 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Village of South Barrington: Adopting IBC Code | submittedToFEMA | $28,125.00 | | | |
| EMC-2023-BR-001-0048 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | City of Macomb City Hall new Generator | submittedToFEMA | $79,972.50 | | | |
| EMC-2023-BR-001-0049 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Oglesby 2023 BRIC | submittedToFEMA | $26,250.00 | | | |
| EMC-2023-BR-001-0050 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Enhancing Building Codes Adoption and Digital Plan Review Capabilities for the Village of Palatine | subAwardAccepted | $14,278.86 | $14,278.86 | $0.00 | $14,278.86 |
| EMC-2023-BR-001-0051 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | BRIC 23 - State Management Cost | submittedToFEMA | $2,510,027.71 | | | |
| EMC-2023-BR-001-0052 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | City of Pontiac, IL BRIC Proposal | submittedToFEMA | $37,974.16 | | | |
| EMC-2023-BR-001-0053 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | LaSalle County Natural Hazards Mitigation Plan Update 2025 | submittedToFEMA | $18,150.00 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC-2023-BR-001-0054 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | IEMA Building Code Education and Outreach | submittedToFEMA | $834,410.58 | | | |
| EMC-2023-BR-001-0055 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | Generator | submittedToFEMA | $32,666.40 | | | |
| EMC-2023-BR-001-0057 | 5 | 2023 | Illinois | ILLINOIS EMERGENCY MANAGEMENT AGENCY AND OFFICE OF HOMELAND SECURITY | State of Illinois Building Code Conferences | submittedToFEMA | $302,343.75 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Eric Gibson
Kentucky Division of Emergency Management
Boone National Guard Center
100 Minuteman Parkway
Frankfort, KY 40601

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities (BRIC) Program Subawards and Subapplications

Dear Eric Gibson:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Kentucky.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Kentucky that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

        Sincerely,


        Erin Hoffman
        Senior Official Performing the Duties of
        Deputy Administrator, Resilience


Enclosure

Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMA-2020-BR-002-0002 | 4 | 2020 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | BRIC 2020 KY Management Costs | subAwardAccepted | $1,477,019.93 | $229,390.69 | $213,241.71 | $16,148.98 |
| EMA-2020-BR-002-0004 | 4 | 2020 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Regional Energy Resilience Mitigation Project Scoping | subAwardAccepted | $213,225.00 | $213,225.00 | $207,654.61 | $5,570.39 |
| EMA-2020-BR-002-0006 | 4 | 2020 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Henon Lane Detention Basin Expansion | subAwardAccepted | $37,500.00 | $37,500.00 | $37,500.00 | $0.00 |
| EMA-2020-BR-002-0009 | 4 | 2020 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Frankfort Mero Flood Pump Station Renewal and Mero Sanitary Pump Station Relocation - BRIC | subAwardAccepted | $10,543,961.38 | $1,165,258.57 | $756,146.94 | $409,111.63 |
| EMA-2020-BR-002-0010 | 4 | 2020 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Commonwealth of Kentucky Enhanced Hazard Mitigation Plan Update 2023 | subAwardAccepted | $300,000.00 | $319,998.00 | $80,863.39 | $239,134.61 |
| EMA-2020-BR-002-0012 | 4 | 2020 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | LFUCG Building Insepection And Code Enforcement Accreditation | subAwardAccepted | $11,775.00 | $11,775.00 | $11,775.00 | $0.00 |
| EMA-2022-BR-014-0001 | 4 | 2022 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | BRIC2022 KY Management Costs | subAwardAccepted | $13,650.00 | $13,650.00 | $0.00 | $13,650.00 |
| EMA-2022-BR-014-0005 | 4 | 2022 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Harris Fork Creek Flood Mitigation Scoping Project | subAwardAccepted | $123,500.00 | $123,500.00 | $0.00 | $123,500.00 |
| EMA-2023-BR-007-0003 | 4 | 2023 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Slickway Branch Project Scoping | submittedToFEMA | $104,000.00 | | | |
| EMA-2023-BR-007-0004 | 4 | 2023 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Wet Woods Creek Basin | submittedToFEMA | $280,000.00 | | | |
| EMA-2023-BR-007-0007 | 4 | 2023 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Floyd County Scoping Project | submittedToFEMA | $150,000.00 | | | |
| EMA-2023-BR-007-0009 | 4 | 2023 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Jeffersontown Senior Citizen Center Generator | submittedToFEMA | $188,688.75 | | | |
| EMA-2023-BR-007-0010 | 4 | 2023 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Western Flood Pump Station Resiliency Project | submittedToFEMA | $320,000.00 | | | |
| EMA-2023-BR-007-0012 | 4 | 2023 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | City of Falmouth | submittedToFEMA | $6,378,693.75 | | | |
| EMA-2023-BR-007-0013 | 4 | 2023 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Boyd County Engineering Studies & Project Scoping | submittedToFEMA | $96,199.50 | | | |
| EMA-2023-BR-007-0015 | 4 | 2023 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Salt Lick Green Sinks Nature-Based Flood Mitigation | submittedToFEMA | $180,000.00 | | | |
| EMA-2023-BR-007-0018 | 4 | 2023 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | Powell County Clay City Flood Mitigation Project Scoping | submittedToFEMA | $315,000.00 | | | |
| EMA-2023-BR-007-0019 | 4 | 2023 | Kentucky | KENTUCKY DEPARTMENT OF MILITARY AFFAIRS | BRIC 2023 Management Costs | submittedToFEMA | $920,552.95 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Peter Rogers
Maine Emergency Management Agency
45 Commerce Dr
Augusta, ME 04333

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities (BRIC) Program Subawards and Subapplications

Dear Peter Rogers:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Maine.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Maine that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| Subapplication Identifier | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| Region | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| Fiscal Year | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| Applicant State | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| Applicant Name | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| Subapplication Title | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| Status | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| Selected Federal Share Amount | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| IFMIS Total Obligations | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Payments | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Unliquidated Obligations | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMB-2020-BR-126-0002 | 1 | 2020 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Building Code Training Program | subAwardAccepted | $81,000.00 | $81,000.00 | $13,027.12 | $67,972.88 |
| EMB-2020-BR-126-0003 | 1 | 2020 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Back River Creek Marsh Infrastructure Resilience Project | subAwardAccepted | $119,576.36 | $119,576.36 | $10,628.37 | $108,947.99 |
| EMB-2020-BR-126-0004 | 1 | 2020 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | State of Maine Management Costs | subAwardAccepted | $27,943.52 | $27,943.18 | $26,020.93 | $1,922.25 |
| EMB-2020-BR-126-0005 | 1 | 2020 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Oxford County Hazard Mitigation Plan Update 2023 | closeoutInitiated | $9,000.00 | $9,000.00 | $8,229.25 | $770.75 |
| EMB-2021-BR-006-0001 | 1 | 2021 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Hunt Street Pump Station and Force Main Mitigation- Preliminary and Final Design, Bath ME | subAwardAccepted | $328,000.00 | $328,000.00 | $307,500.00 | $20,500.00 |
| EMB-2021-BR-006-0002 | 1 | 2021 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Project Scoping for Jepson Brook Culvert Mitigation | subAwardAccepted | $70,000.00 | $70,000.00 | $65,895.00 | $4,105.00 |
| EMB-2021-BR-006-0003 | 1 | 2021 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | State of Maine Management Costs | subAwardAccepted | $117,062.67 | $89,562.67 | $61,499.11 | $28,063.56 |
| EMB-2021-BR-006-0004 | 1 | 2021 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Drift Inn Road Project Scoping | subAwardAccepted | $15,750.00 | $15,750.00 | $10,605.19 | $5,144.81 |
| EMB-2021-BR-006-0005 | 1 | 2021 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Hancock County Hazard Mitigation Plan Update 2023 | subAwardAccepted | $17,513.77 | $17,513.77 | $10,382.50 | $7,131.27 |
| EMB-2021-BR-006-0008 | 1 | 2021 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Piscataquis Hazard Mitigation Plan Update | subAwardAccepted | $4,725.00 | $4,725.00 | $1,575.00 | $3,150.00 |
| EMB-2021-BR-006-0009 | 1 | 2021 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Harward Street Drainage Area Sewer Interceptor- Sanitary Sewer Overflow Mitigation | subAwardAccepted | $228,400.00 | $228,400.00 | $214,125.00 | $14,275.00 |
| EMB-2021-BR-006-0010 | 1 | 2021 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Franklin County Hazard Mitigation Plan Update 2022 | subAwardAccepted | $11,025.00 | $11,025.00 | $7,673.89 | $3,351.11 |
| EMB-2022-BR-011-0001 | 1 | 2022 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Mitigation: Hazards | subAwardAccepted | $209,931.00 | $199,880.00 | $0.00 | $199,880.00 |
| EMB-2022-BR-011-0002 | 1 | 2022 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Islesboro Hazard Mitigation Plan | subAwardAccepted | $39,150.00 | $39,150.00 | $0.00 | $39,150.00 |
| EMB-2022-BR-011-0003 | 1 | 2022 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Mitigating Community Hazards Posed by Climate Change through Building Code Enforcement | subAwardAccepted | $625,209.41 | $595,245.60 | $187,141.30 | $408,104.30 |
| EMB-2022-BR-011-0004 | 1 | 2022 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Eveleth Hill Drainage Improvements | subgrantFinancialRec | $30,400.00 | $30,400.00 | $28,800.00 | $1,600.00 |
| EMB-2022-BR-011-0006 | 1 | 2022 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Town Of Cornish, Maine: Hessian Hill Emergency Communications Tower (HECTor) Project | subAwardAccepted | $13,440.00 | $13,440.00 | $0.00 | $13,440.00 |
| EMB-2022-BR-011-0009 | 1 | 2022 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | North Haven Thorofare Waterfront | subAwardAccepted | $160,000.00 | $160,000.00 | $94,765.25 | $65,234.75 |
| EMB-2022-BR-011-0010 | 1 | 2022 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | State of Maine Management Costs | subAwardAccepted | $1,779,146.76 | $232,267.49 | $18,562.52 | $213,704.97 |
| EMB-2022-BR-011-0011 | 1 | 2022 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Phase 1 Statewide Asset Inventory and Risk Assessment | subAwardAccepted | $590,550.00 | $590,550.00 | $129,264.93 | $461,285.07 |
| EMB-2022-BR-011-0012 | 1 | 2022 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Phase 2: Capacity Building and Technical Assistance | subAwardAccepted | $218,050.00 | $218,050.00 | $0.00 | $218,050.00 |
| EMB-2023-BR-001-0003 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Henderson Road Stream Crossing- Engineering Design | subAwardAccepted | $88,187.50 | $88,187.50 | $0.00 | $88,187.50 |
| EMB-2023-BR-001-0005 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Trout Brook Culvert Upgrade Design- BRIC | subAwardAccepted | $165,000.00 | $165,000.00 | $0.00 | $165,000.00 |
| EMB-2023-BR-001-0007 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | WWTP Project Scoping | submittedToFEMA | $38,000.00 | | | |
| EMB-2023-BR-001-0012 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Public Landing Pump Station Project Scoping | subAwardAccepted | $31,500.00 | $31,500.00 | $0.00 | $31,500.00 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMB-2023-BR-001-0014 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Technical Assistance and Planning Efforts in Kennebec, Somerset, and Waldo Counties | subAwardAccepted | $160,028.50 | $119,840.00 | $0.00 | $119,840.00 |
| EMB-2023-BR-001-0015 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Town of Tremont - Wharf | subAwardAccepted | $200,336.77 | $200,336.77 | $0.00 | $200,336.77 |
| EMB-2023-BR-001-0016 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Water Street Pump Station Project Scoping | subAwardAccepted | $99,000.00 | $99,000.00 | $0.00 | $99,000.00 |
| EMB-2023-BR-001-0017 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Road Engineering | submittedToFEMA | $44,000.00 | | | |
| EMB-2023-BR-001-0018 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Maine State Climate Resilience Plan | subAwardAccepted | $326,931.66 | $326,931.66 | $0.00 | $326,931.66 |
| EMB-2023-BR-001-0019 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | FY23 BRIC – Crockett Point Road Improvements Scoping Application | subAwardAccepted | $118,922.88 | $118,922.88 | $0.00 | $118,922.88 |
| EMB-2023-BR-001-0020 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | FY23 BRIC – Steamboat Road Shoreline Stabilization Scoping Application | subAwardAccepted | $75,002.79 | $75,002.79 | $0.00 | $75,002.79 |
| EMB-2023-BR-001-0022 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Maine Islands Collaborative Resilience Building Project | subAwardAccepted | $355,167.75 | $355,167.75 | $0.00 | $355,167.75 |
| EMB-2023-BR-001-0023 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Bowdoinham [REDACTED] Mitigation Project Scoping | subAwardAccepted | $30,520.38 | $38,000.00 | $0.00 | $38,000.00 |
| EMB-2023-BR-001-0024 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | FY23 BRIC – Cape Road Shoreline Stabilization Scoping Application | subAwardAccepted | $71,214.27 | $71,214.27 | $0.00 | $71,214.27 |
| EMB-2023-BR-001-0025 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | City of Belfast Hazard Mitigation Plan | submittedToFEMA | $30,000.00 | | | |
| EMB-2023-BR-001-0026 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Adoption of 2021 MUBEC Codes | subAwardAccepted | $6,120.25 | $5,744.25 | $595.50 | $5,148.75 |
| EMB-2023-BR-001-0028 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Egypt Road Stream Crossing | subAwardAccepted | $88,187.50 | $88,187.50 | $0.00 | $88,187.50 |
| EMB-2023-BR-001-0029 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Enhanced Training for Building Code Staff | subAwardAccepted | $14,753.00 | $14,753.00 | $0.00 | $14,753.00 |
| EMB-2023-BR-001-0030 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Dallas Hill Road | subAwardAccepted | $41,625.00 | $41,625.00 | $0.00 | $41,625.00 |
| EMB-2023-BR-001-0031 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Harold Ross Road | subAwardAccepted | $36,375.00 | $36,375.00 | $0.00 | $36,375.00 |
| EMB-2023-BR-001-0034 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Building Code Activities | submittedToFEMA | $1,646,593.92 | | | |
| EMB-2023-BR-001-0036 | 1 | 2023 | Maine | EMERGENCY MANAGEMENT AGENCY MAINE | Maine Emergency Management Agency Management Costs | submittedToFEMA | $481,435.95 | | | |

**U.S. Department of Homeland Security**
Washington, DC  20472



March 17, 2026

Russell J. Strickland
Maryland Department of Emergency Management
7229 Parkway Dr, Suite 200
Hanover, MD 21076

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
        (BRIC) Program Subawards and Subapplications

Dear Russell J. Strickland:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Maryland.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Maryland that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMP-2020-BR-005-0002 | 3 | 2020 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Anne Arundel County Roadway Vulnerability Assessment - FY2020 BRIC | subAwardAccepted | $187,500.00 | $187,500.00 | $159,753.61 | $27,746.39 |
| EMP-2020-BR-005-0003 | 3 | 2020 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | FY20 BRIC City of Annapolis Hazard Mitigation Plan Update | subAwardAccepted | $37,500.00 | $37,500.00 | $37,500.00 | $0.00 |
| EMP-2020-BR-005-0004 | 3 | 2020 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Calvert County 2023 HMP Update | subAwardAccepted | $29,540.25 | $29,540.25 | $29,400.82 | $139.43 |
| EMP-2020-BR-005-0005 | 3 | 2020 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Middle Branch Resiliency Initiative - Stage I FINAL | subAwardAccepted | $31,924,193.00 | $5,213,124.16 | $5,160,574.52 | $52,549.64 |
| EMP-2020-BR-005-0009 | 3 | 2020 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Ocean City Maryland Hazard Mitigation Plan Update | subAwardAccepted | $22,500.00 | $22,500.00 | $22,500.00 | $0.00 |
| EMP-2020-BR-005-0010 | 3 | 2020 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Garrett County Hazard Mitigation Plan Update- BRIC FY2021 | closeoutInitiated | $16,852.50 | $16,852.50 | $8,250.00 | $8,602.50 |
| EMP-2020-BR-005-0012 | 3 | 2020 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Somerset County Hazard Mitigation Plan Update | subAwardAccepted | $30,000.00 | $30,000.00 | $30,000.00 | $0.00 |
| EMP-2020-BR-005-0013 | 3 | 2020 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | MEMA State Management Cost - BRIC | subAwardAccepted | $4,799,020.00 | $813,552.22 | $199,185.03 | $614,367.19 |
| EMP-2020-BR-005-0015 | 3 | 2020 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Baltimore City 2023 Hazard Mitigation Plan Update | subAwardAccepted | $83,400.00 | $83,400.00 | $83,400.00 | $0.00 |
| EMP-2020-BR-005-0019 | 3 | 2020 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | St. George Island Living Shoreline and Wetland Restoration Project along MD 249 | subAwardAccepted | $141,894.75 | $129,967.95 | $0.00 | $129,967.95 |
| EMP-2020-BR-005-0023 | 3 | 2020 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | 2022 Prince George's Hazard Mitigation Plan Update | subAwardAccepted | $50,812.50 | $50,812.50 | $50,812.50 | $0.00 |
| EMP-2021-BR-053-0001 | 3 | 2021 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | MDOT MPA Marine Terminals Coastal Resiliency Assessment and Adaptation Planning (FY2021 BRIC) | subAwardAccepted | $150,000.00 | $150,000.00 | $150,000.00 | $0.00 |
| EMP-2021-BR-053-0003 | 3 | 2021 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Mill Swamp Flood Mitigation Project- Implementing the County Nuisance and Urban Flood Plan | subAwardAccepted | $49,500.00 | $49,500.00 | $47,201.72 | $2,298.28 |
| EMP-2021-BR-053-0006 | 3 | 2021 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | MDEM State Management Cost - BRIC | subAwardAccepted | $105,265.00 | $105,252.50 | $105,028.53 | $223.97 |
| EMP-2021-BR-053-0007 | 3 | 2021 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Cloverfields Neighborhood Flood Mitigation Project Scoping | subAwardAccepted | $116,200.00 | $116,200.00 | $80,482.20 | $35,717.80 |
| EMP-2021-BR-053-0010 | 3 | 2021 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Snow Hill Manor Park Stream Restoration Project | closeoutInitiated | $208,837.50 | $208,837.50 | $22,546.56 | $186,290.94 |
| EMP-2021-BR-053-0011 | 3 | 2021 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Shady Side Peninsula Climate Adaptation Study | subAwardAccepted | $240,000.00 | $240,000.00 | $160,552.23 | $79,447.77 |
| EMP-2022-BR-009-0001 | 3 | 2022 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | MDEM BRIC22 Management Costs | subAwardAccepted | $273,404.85 | $19,722.25 | $14,992.29 | $4,729.96 |
| EMP-2022-BR-009-0002 | 3 | 2022 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Brunswick Crossing Pond #13 Retrofit | subAwardAccepted | $62,598.04 | $62,598.04 | $0.00 | $62,598.04 |
| EMP-2022-BR-009-0003 | 3 | 2022 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | 35th Street and Hillen Road Flood Mitigation | subAwardAccepted | $525,000.00 | $528,222.49 | $0.00 | $528,222.49 |
| EMP-2022-BR-009-0004 | 3 | 2022 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Downtown Flood Improvements CIP 350011 | subAwardAccepted | $381,175.00 | $381,175.00 | $0.00 | $381,175.00 |
| EMP-2022-BR-009-0005 | 3 | 2022 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | West Patrick St Flood Improvements CIP 350013 | subAwardAccepted | $197,500.00 | $197,500.00 | $0.00 | $197,500.00 |
| EMP-2022-BR-009-0006 | 3 | 2022 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | City of Hagerstown - Hydraulic model of storm drainage system | subAwardAccepted | $75,000.00 | $75,000.00 | $0.00 | $75,000.00 |
| EMP-2022-BR-009-0009 | 3 | 2022 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Brunswick Shopping Center and Apartments Pond Retrofit - [REDACTED] | subAwardAccepted | $79,059.48 | $79,059.48 | $0.00 | $79,059.48 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMP-2022-BR-009-0012 | 3 | 2022 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Hazard Mitigation Plan 2025 Update | subAwardAccepted | $70,000.00 | $73,222.49 | $73,222.49 | $0.00 |
| EMP-2022-BR-009-0013 | 3 | 2022 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Stormwater Infrastructure to Address Frederick Ave Flooding | subAwardAccepted | $600,000.00 | $603,222.49 | $0.00 | $603,222.49 |
| EMP-2023-BR-002-0002 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Kent County Hazard Mitigation Plan Update | submittedToFEMA | $27,000.00 | | | |
| EMP-2023-BR-002-0004 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Big Hunting Creek Stream Restoration-Thurmont Community Park | submittedToFEMA | $88,491.00 | | | |
| EMP-2023-BR-002-0005 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | [REDACTED] FD Generator Project | submittedToFEMA | $45,234.90 | | | |
| EMP-2023-BR-002-0006 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Big Hunting Creek Stream Restoration-Thurmont Waste Water Treatment Plant | submittedToFEMA | $88,491.00 | | | |
| EMP-2023-BR-002-0007 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Hazard Mitigation Survey and Planning Digital Application | submittedToFEMA | $41,250.00 | | | |
| EMP-2023-BR-002-0010 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | City of Laurel 204 Ft. Meade Road Levee | submittedToFEMA | $22,500.00 | | | |
| EMP-2023-BR-002-0012 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | City of Annapolis Riverine Floodplain Analyses and Mapping | submittedToFEMA | $225,000.00 | | | |
| EMP-2023-BR-002-0013 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | City of College Park, Calvert Hills Flood Attenuation Pre Construction Activities | submittedToFEMA | $295,962.08 | | | |
| EMP-2023-BR-002-0014 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Hazard Mitigation Plan/THIRA | submittedToFEMA | $72,750.00 | | | |
| EMP-2023-BR-002-0015 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Sludge Management Sustainability and Resiliency | submittedToFEMA | $4,115,952.00 | | | |
| EMP-2023-BR-002-0016 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Identification of Flood Mitigation Alternatives | submittedToFEMA | $306,786.75 | | | |
| EMP-2023-BR-002-0017 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Hoopersville Coastal Resiliency | submittedToFEMA | $95,000.00 | | | |
| EMP-2023-BR-002-0018 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Annapolis Maritime Museum Eastport Location Flood Mitigation Design and Permit | submittedToFEMA | $150,000.00 | | | |
| EMP-2023-BR-002-0019 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Mobile Home Severe Storm Damage Mitigation | submittedToFEMA | $1,233,920.00 | | | |
| EMP-2023-BR-002-0020 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | FC-38 and FC-40 Frederick County Underserved Communities Study | submittedToFEMA | $80,000.00 | | | |
| EMP-2023-BR-002-0021 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Hawkins Cove - Living Shoreline Scoping Project | submittedToFEMA | $225,000.00 | | | |
| EMP-2023-BR-002-0022 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Southern Crisfield Flood Mitigation Project - BRIC | submittedToFEMA | $36,210,467.67 | | | |
| EMP-2023-BR-002-0023 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Worcester County Hazard Mitigation Plan Update 2025 | submittedToFEMA | $36,000.00 | | | |
| EMP-2023-BR-002-0024 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | BRIC Application [REDACTED] Westover, MD | submittedToFEMA | $131,400.00 | | | |
| EMP-2023-BR-002-0025 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Flood Resilience Through Building Codes- Evaluate Higher Standards for Resiliency | submittedToFEMA | $666,599.00 | | | |
| EMP-2023-BR-002-0026 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Flood Resilience Through Building Codes- Enhance Building Codes Statewide | submittedToFEMA | $619,600.00 | | | |
| EMP-2023-BR-002-0027 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Flood Resilience Through Building Codes- Building Codes Training and Local Land Use Policy Workshops | submittedToFEMA | $534,736.00 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMP-2023-BR-002-0028 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | Flood Resilience Through Building Codes- Increase Transparency of & Accessibility to Building Codes | submittedToFEMA | $179,063.00 | | | |
| EMP-2023-BR-002-0029 | 3 | 2023 | Maryland | MARYLAND DEPARTMENT OF EMERGENCY MANAGEMENT | MDEM BRIC 23 Management Costs | submittedToFEMA | $5,217,270.40 | | | |

**U.S. Department of Homeland Security**
Washington, DC  20472



March 17, 2026

Dawn Brantley
Massachusetts Emergency Management Agency
400 Worcester Rd
Framingham, MA 01702

Re:     Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
        (BRIC) Program Subawards and Subapplications

Dear Dawn Brantley:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are
pleased to provide a status update on existing subawards and pending subapplications submitted for
the BRIC program in fiscal years 2020-2023 in Massachusetts.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC
subawards. Please continue to complete your approved and obligated projects according to your
scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and
progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing
and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for
grants. These actions will ensure that funding is obligated and disbursed in line with our statutory
and regulatory programmatic requirements. Upon completion of the reviews and assurance that all
programmatic requirements have been met, funding may be approved and processed through the
respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-
2023 in Massachusetts that have not yet been approved and awarded. Because of a lapse in U.S.
Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may
cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status
is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies
between the actual status and the status noted. We will be able to resolve discrepancies once the
lapse ends.

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| Subapplication Identifier | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| Region | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| Fiscal Year | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| Applicant State | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| Applicant Name | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| Subapplication Title | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| Status | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| Selected Federal Share Amount | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| IFMIS Total Obligations | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Payments | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Unliquidated Obligations | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMB-2020-BR-002-0002 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Maynard, MA - Local Hazard Mitigation Plan (Update) | subAwardAccepted | $13,350.00 | $13,350.00 | $13,350.00 | $0.00 |
| EMB-2020-BR-002-0005 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Cedar Pond Outlet Structure Modification | subAwardAccepted | $71,000.00 | $71,000.00 | $60,368.49 | $10,631.51 |
| EMB-2020-BR-002-0006 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | City of Everett Island End River Flood Resiliency Project | subAwardAccepted | $131,250.00 | $131,250.00 | $0.00 | $131,250.00 |
| EMB-2020-BR-002-0009 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Hopkinton MA Evaluation and Conceptual Design of Stream Crossings with Flooding Issues | subAwardAccepted | $57,468.75 | $57,468.75 | $57,468.75 | $0.00 |
| EMB-2020-BR-002-0010 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Hazard Mitigation Plan Update 2020 | subAwardAccepted | $13,350.00 | $13,350.00 | $13,350.00 | $0.00 |
| EMB-2020-BR-002-0011 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Town of Holliston Mitigation Plan 2021 Update | subAwardAccepted | $13,350.00 | $13,350.00 | $0.00 | $13,350.00 |
| EMB-2020-BR-002-0012 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Old Colony Multi-Jurisdictional Hazard Mitigation Plan - FY20 BRIC | subAwardAccepted | $50,000.00 | $50,000.00 | $0.00 | $50,000.00 |
| EMB-2020-BR-002-0015 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Building Code Study & Action Guide: Strategies to Increase Local & State Flood Resilience Standards | subAwardAccepted | $98,250.00 | $98,250.00 | $98,250.00 | $0.00 |
| EMB-2020-BR-002-0016 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Princeton Hazard Mitigation and Resiliency Plan Update (use this one) | subAwardAccepted | $5,850.00 | $5,850.00 | $0.00 | $5,850.00 |
| EMB-2020-BR-002-0018 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Merrimack Valley Region Multijurisdictional Planning Grant | subAwardAccepted | $63,750.00 | $63,750.00 | $0.00 | $63,750.00 |
| EMB-2020-BR-002-0021 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | City of Cambridge Hazard Mitigation Plan | subAwardAccepted | $13,350.00 | $13,350.00 | $0.00 | $13,350.00 |
| EMB-2020-BR-002-0023 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | BRIC 2020 State Management Cost | subAwardAccepted | $685,754.60 | $685,754.60 | $203,726.54 | $482,028.06 |
| EMB-2020-BR-002-0024 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Sewer Pump Station Flood Impact Evaluation | subAwardAccepted | $42,290.25 | $42,290.25 | $28,001.35 | $14,288.90 |
| EMB-2020-BR-002-0025 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Central Street Bridge Improvements and Sawmill Brook Restoration, Culvert Retrofit & Restoration | subAwardAccepted | $4,484,673.00 | $4,484,673.00 | $0.00 | $4,484,673.00 |
| EMB-2020-BR-002-0028 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Town of Norfolk Hazard Mitigation Plan Update | subAwardAccepted | $13,350.00 | $13,350.00 | $13,350.00 | $0.00 |
| EMB-2020-BR-002-0029 | 1 | 2020 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Hazard Mitigation Plan Update | subAwardAccepted | $13,350.00 | $13,350.00 | $0.00 | $13,350.00 |
| EMB-2021-BR-072-0001 | 1 | 2021 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Woburn - Washington Street Flood Mitigation | subAwardAccepted | $58,650.00 | $58,650.00 | $41,445.00 | $17,205.00 |
| EMB-2021-BR-072-0006 | 1 | 2021 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Resilient Moakley Park - Equitable Climate Resilience at Boston's Moakley Park - Boston, MA | subAwardAccepted | $24,064,600.00 | $1,170,000.00 | $0.00 | $1,170,000.00 |
| EMB-2021-BR-072-0007 | 1 | 2021 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Tisbury Beach Road Resiliency Improvements Project Scoping | subAwardAccepted | $78,750.00 | $78,750.00 | $0.00 | $78,750.00 |
| EMB-2021-BR-072-0009 | 1 | 2021 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Weymouth Fort Point Road Seawall Project Scoping | subAwardAccepted | $112,590.00 | $98,516.25 | $0.00 | $98,516.25 |
| EMB-2021-BR-072-0010 | 1 | 2021 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Resilient Town Line Brook Project Scoping– DCR – MA | subAwardAccepted | $252,750.00 | $252,750.00 | $252,750.00 | $0.00 |
| EMB-2021-BR-072-0011 | 1 | 2021 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Royalston Watershed Based Assessment | subAwardAccepted | $90,000.00 | $90,000.00 | $0.00 | $90,000.00 |
| EMB-2021-BR-072-0013 | 1 | 2021 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | West Springfield - Block Brook Watershed Study and Flood Mitigation Plan | subAwardAccepted | $38,709.75 | $38,707.50 | $38,686.98 | $20.52 |
| EMB-2021-BR-072-0014 | 1 | 2021 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Attleboro Downtown Flood Mitigation and Resiliency Planning Assessment | subAwardAccepted | $187,125.00 | $187,125.00 | $0.00 | $187,125.00 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMB-2021-BR-072-0018 | 1 | 2021 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | BRIC 2021 State Management Costs | subAwardAccepted | $3,546,943.30 | $274,409.36 | $111,967.21 | $162,442.15 |
| EMB-2022-BR-012-0001 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Hopkinton-Regulation and Bylaw Review Related to Climate Change Adaptation & Nature-Based Solutions | subAwardAccepted | $50,662.50 | $50,662.50 | $0.00 | $50,662.50 |
| EMB-2022-BR-012-0002 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Danvers – Crane River Shoreline Restoration Analysis | subAwardAccepted | $43,556.25 | $43,556.25 | $0.00 | $43,556.25 |
| EMB-2022-BR-012-0003 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | BRIC 2022 MBTA Blue Line Tunnel Airport Portal Flood Protection Project | subAwardAccepted | $10,742,744.00 | $9,957,926.48 | $0.00 | $9,957,926.48 |
| EMB-2022-BR-012-0004 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | 2022 BRIC Marshfield Dyke Road Sluiceway Improvements Project Scoping | subAwardAccepted | $165,000.00 | $165,000.00 | $0.00 | $165,000.00 |
| EMB-2022-BR-012-0005 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Blue/Green Downtown Fitchburg | subAwardAccepted | $187,500.00 | $187,500.00 | $51,375.00 | $136,125.00 |
| EMB-2022-BR-012-0006 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | River Street and Parking Lot Scoping | subAwardAccepted | $186,750.00 | $186,750.00 | $0.00 | $186,750.00 |
| EMB-2022-BR-012-0007 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Flood Damage Reduction in Scituate Harbor District | subAwardAccepted | $71,250.00 | $71,250.00 | $0.00 | $71,250.00 |
| EMB-2022-BR-012-0010 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Rockport - Vulnerability Assessment of Coastal Wastewater Infrastructure | subAwardAccepted | $150,000.00 | $132,291.00 | $0.00 | $132,291.00 |
| EMB-2022-BR-012-0011 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Flood and Drought Protection for the Briggsville Water District, Clarksburg, MA | subAwardAccepted | $445,590.00 | $430,530.00 | $0.00 | $430,530.00 |
| EMB-2022-BR-012-0012 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Melrose - Burnett and Laurel Streets Stormwater Management Project | subAwardAccepted | $251,685.00 | $251,685.00 | $36,522.99 | $215,162.01 |
| EMB-2022-BR-012-0013 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Cities of Chelsea & Everett - Island End River Coastal Flood Resilience Project | submittedToFEMA | $49,999,000.00 | | | |
| EMB-2022-BR-012-0016 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Granite Ave Pump Station Design | subAwardAccepted | $120,750.00 | $120,750.00 | $105,937.50 | $14,812.50 |
| EMB-2022-BR-012-0017 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Swansea Hailes Hill Road Culvert Upgrade Project Scoping | subAwardAccepted | $31,500.00 | $31,500.00 | $0.00 | $31,500.00 |
| EMB-2022-BR-012-0019 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Acton - Jenks Conservation Land Culvert Improvement | submittedToFEMA | $67,500.00 | | | |
| EMB-2022-BR-012-0020 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Avon Emergency Interconnection Pump Station FY 2022 BRIC | submittedToFEMA | $754,500.00 | | | |
| EMB-2022-BR-012-0021 | 1 | 2022 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | FY22 BRIC Massachusetts recipient management cost | subAwardAccepted | $9,541,302.37 | $1,262,010.55 | $179,486.61 | $1,082,523.94 |
| EMB-2023-BR-002-0003 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Northampton - Multi-Hazard Mitigation Plan Update | subAwardAccepted | $30,000.00 | $30,000.00 | $0.00 | $30,000.00 |
| EMB-2023-BR-002-0005 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Boston - 2026 Hazard Mitigation Plan Update | subAwardAccepted | $180,000.00 | $180,000.00 | $0.00 | $180,000.00 |
| EMB-2023-BR-002-0006 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | North Adams - BRIC - Galvin Road Culvert Improvements Project Scoping | submittedToFEMA | $144,000.00 | | | |
| EMB-2023-BR-002-0007 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | DCR Tenean Beach Conley Street Resilient Waterfront Project | submittedToFEMA | $11,969,907.75 | | | |
| EMB-2023-BR-002-0008 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Hull - Electronic Permitting Process Upgrade Building Code Activity | submittedToFEMA | $49,500.00 | | | |
| EMB-2023-BR-002-0010 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Hinsdale - Public Safety Complex Generator | submittedToFEMA | $81,720.00 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMB-2023-BR-002-0011 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Lynnfield - Building Code Activity FY2023 - Implementation of Permitting System | submittedToFEMA | $80,302.50 | | | |
| EMB-2023-BR-002-0013 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Orange - Building Code Books | subAwardAccepted | $1,534.31 | $1,534.31 | $0.00 | $1,534.31 |
| EMB-2023-BR-002-0014 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Wilbraham - Glenn Drive Pump Station Generator Project | submittedToFEMA | $150,000.00 | | | |
| EMB-2023-BR-002-0015 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Longmeadow - Building Code Activities | submittedToFEMA | $74,155.50 | | | |
| EMB-2023-BR-002-0016 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Grafton - Merriam Road Culvert Improvement Project Scoping | submittedToFEMA | $37,500.00 | | | |
| EMB-2023-BR-002-0018 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | CMRPC - Regional Building Code Inspection and Training | submittedToFEMA | $321,021.00 | | | |
| EMB-2023-BR-002-0019 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Hopkinton - Hazard Mitigation Plan Update | subAwardAccepted | $26,250.00 | $26,250.00 | $0.00 | $26,250.00 |
| EMB-2023-BR-002-0020 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Rockport - Building Code Capabilities Enhancement | submittedToFEMA | $8,437.50 | | | |
| EMB-2023-BR-002-0021 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Massachusetts Building Code Higher Flood Standards | submittedToFEMA | $505,516.00 | | | |
| EMB-2023-BR-002-0022 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Wrentham - Hazard Mitigation Plan Update | subAwardAccepted | $26,250.00 | $26,250.00 | $0.00 | $26,250.00 |
| EMB-2023-BR-002-0023 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Groveland - Building Code Plus-Up | subAwardAccepted | $22,500.00 | $22,500.00 | $0.00 | $22,500.00 |
| EMB-2023-BR-002-0024 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Sandisfield - Hazard Mitigation Plan Update | subAwardAccepted | $22,500.00 | $22,500.00 | $0.00 | $22,500.00 |
| EMB-2023-BR-002-0025 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Newburyport - Drinking Water and Watershed Regulations Assessment and Update | submittedToFEMA | $50,250.00 | | | |
| EMB-2023-BR-002-0028 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | West Newbury - Inspection Department Improvements | subAwardAccepted | $11,250.00 | $11,250.00 | $0.00 | $11,250.00 |
| EMB-2023-BR-002-0029 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Rockport - Thatcher Road Corridor Resilient Design | submittedToFEMA | $320,000.00 | | | |
| EMB-2023-BR-002-0033 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | FY23 BRIC Massachusetts Recipient Management Costs | submittedToFEMA | $2,044,894.18 | | | |
| EMB-2023-BR-002-0034 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Northbridge - Permitting Process Upgrade Building Code Activity | submittedToFEMA | $37,500.00 | | | |
| EMB-2023-BR-002-0035 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Gosnold - Protection of Cuttyhunk Island's Water Supply Project Scoping | submittedToFEMA | $75,000.00 | | | |
| EMB-2023-BR-002-0036 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Eastham - Hazard Mitigation Plan Update | subAwardAccepted | $18,750.00 | $18,750.00 | $0.00 | $18,750.00 |
| EMB-2023-BR-002-0038 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Whately - Christian Lane Stormwater Drainage Upgrades - Scoping | submittedToFEMA | $63,750.00 | | | |
| EMB-2023-BR-002-0041 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Brockton - Keith Field Culvert Project Scoping (BRIC) | submittedToFEMA | $124,050.00 | | | |
| EMB-2023-BR-002-0044 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Massachusetts Community Building Code Access | submittedToFEMA | $675,000.00 | | | |
| EMB-2023-BR-002-0046 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Statewide Voluntary Buyout Program Feasibility Study & Pilot Program Implementation | submittedToFEMA | $300,000.00 | | | |
| EMB-2023-BR-002-0047 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Arlington - Hazard Mitigation Plan Update | subAwardAccepted | $60,000.00 | $60,000.00 | $0.00 | $60,000.00 |
| EMB-2023-BR-002-0048 | 1 | 2023 | Massachusetts | EMERGENCY MANAGEMENT AGENCY MASSACHUSETTS | Taunton- Cobb Brook Culvert Study Project Scoping (BRIC) | submittedToFEMA | $195,000.00 | | | |

**U.S. Department of Homeland Security**
Washington, DC  20472



March 17, 2026

Captain Kevin Sweeney
Emergency Management and Homeland Security Division
Michigan State Police
P.O. Box 30634
Lansing, MI 48909

Re:     Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
(BRIC) Program Subawards and Subapplications

Dear Captain Kevin Sweeney:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are
pleased to provide a status update on existing subawards and pending subapplications submitted for
the BRIC program in fiscal years 2020-2023 in Michigan.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC
subawards. Please continue to complete your approved and obligated projects according to your
scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and
progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing
and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for
grants. These actions will ensure that funding is obligated and disbursed in line with our statutory
and regulatory programmatic requirements. Upon completion of the reviews and assurance that all
programmatic requirements have been met, funding may be approved and processed through the
respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-
2023 in Michigan that have not yet been approved and awarded. Because of a lapse in U.S.
Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may
cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status
is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies
between the actual status and the status noted. We will be able to resolve discrepancies once the
lapse ends.

www.fema.gov

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| Subapplication Identifier | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| Region | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| Fiscal Year | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| Applicant State | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| Applicant Name | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| Subapplication Title | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| Status | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| Selected Federal Share Amount | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| IFMIS Total Obligations | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Payments | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Unliquidated Obligations | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC-2020-BR-154-0003 | 5 | 2020 | Michigan | STATE OF MICHIGAN | City of Ann Arbor - Multihazard Plan Update | subAwardAccepted | $110,587.50 | $0.00 | $0.00 | $0.00 |
| EMC-2020-BR-154-0006 | 5 | 2020 | Michigan | STATE OF MICHIGAN | City of Grand Rapids, Building Codes/Standards/Accreditation | subAwardAccepted | $88,239.37 | $88,239.37 | $0.00 | $88,239.37 |
| EMC-2020-BR-154-0008 | 5 | 2020 | Michigan | STATE OF MICHIGAN | CIty of Lansing Floodplain Acquisition Phase 8 | subAwardAccepted | $175,521.06 | $156,695.40 | $0.00 | $156,695.40 |
| EMC-2020-BR-154-0009 | 5 | 2020 | Michigan | STATE OF MICHIGAN | Allen Park, City of - Acquisition/Demolition | subAwardAccepted | $75,432.00 | $75,432.00 | $60,179.73 | $15,252.27 |
| EMC-2020-BR-154-0010 | 5 | 2020 | Michigan | STATE OF MICHIGAN | Charlevoix & Emmet Counties Hazard Mitigation Plan Update | subAwardAccepted | $66,000.12 | $65,999.88 | $55,120.35 | $10,879.53 |
| EMC-2020-BR-154-0011 | 5 | 2020 | Michigan | STATE OF MICHIGAN | BRIC FY20 - State of Michigan State Management Costs (SMC) | subAwardAccepted | $76,079.33 | $50,496.15 | $28,748.39 | $21,747.76 |
| EMC-2021-BR-063-0008 | 5 | 2021 | Michigan | STATE OF MICHIGAN | CITY OF HAMTRAMCK PHASE 2 SEWER RELIEF | subAwardAccepted | $243,765.00 | $243,765.00 | $73,526.25 | $170,238.75 |
| EMC-2021-BR-063-0009 | 5 | 2021 | Michigan | STATE OF MICHIGAN | Project Scoping for An Oakland County Community saferoom Construction | subAwardAccepted | $435,000.00 | $435,000.00 | $89,512.50 | $345,487.50 |
| EMC-2021-BR-063-0014 | 5 | 2021 | Michigan | STATE OF MICHIGAN | MSP/EMHSD Recipient Management Costs - FY 2021 BRIC | subAwardAccepted | $90,502.00 | $90,375.82 | $47,747.92 | $42,627.90 |
| EMC-2022-BR-021-0001 | 5 | 2022 | Michigan | STATE OF MICHIGAN | BRIC FY22 - MSP/EMHSD - Recipient Management Costs | subAwardAccepted | $3,086,523.98 | $1,232,560.45 | $36,403.50 | $1,196,156.95 |
| EMC-2022-BR-021-0002 | 5 | 2022 | Michigan | STATE OF MICHIGAN | BRIC FY22 - Allegan/Salem Twp/Sandy Pines, Burnips, MI - Project -Safe Room | subAwardAccepted | $935,300.00 | $917,332.28 | $76,252.15 | $841,080.13 |
| EMC-2022-BR-021-0003 | 5 | 2022 | Michigan | STATE OF MICHIGAN | BRIC FY22 - City of Detroit - Project - Jefferson Chalmers Implementation | subAwardAccepted | $11,277,299.25 | $738,161.25 | $0.00 | $738,161.25 |
| EMC-2022-BR-021-0005 | 5 | 2022 | Michigan | STATE OF MICHIGAN | BRIC FY22 - City of Detroit - Project Scoping - McNicholas West | subAwardAccepted | $468,000.00 | $468,000.00 | $0.00 | $468,000.00 |
| EMC-2022-BR-021-0006 | 5 | 2022 | Michigan | STATE OF MICHIGAN | BRIC FY22 - City of Detroit - Project Scoping -  McNichols East | subAwardAccepted | $312,000.00 | $312,000.00 | $0.00 | $312,000.00 |
| EMC-2022-BR-021-0007 | 5 | 2022 | Michigan | STATE OF MICHIGAN | BRIC FY22 - Hamtramck, City of - Project - Phase 1B Sewer Relief Construction | subAwardAccepted | $9,353,094.30 | $9,962,147.04 | $4,016,082.76 | $5,946,064.28 |
| EMC-2022-BR-021-0009 | 5 | 2022 | Michigan | STATE OF MICHIGAN | BRIC FY22 - City of Mt Pleasant - Project Scoping - Westside Storm Sewer Relief | subAwardAccepted | $270,000.00 | $270,000.00 | $0.00 | $270,000.00 |
| EMC-2022-BR-021-0011 | 5 | 2022 | Michigan | STATE OF MICHIGAN | BRIC FY22 - City of Grand Rapids - Project Scoping - Woodlawn Cemetery Green Infrastructure | subAwardAccepted | $14,557.50 | $14,557.50 | $0.00 | $14,557.50 |
| EMC-2022-BR-021-0012 | 5 | 2022 | Michigan | STATE OF MICHIGAN | BRIC FY22 – EDC City of Detroit – Project - Harding Canal | submittedToFEMA | $1,401,625.50 | | | |
| EMC-2023-BR-003-0002 | 5 | 2023 | Michigan | STATE OF MICHIGAN | BRIC FY23 - County of Ogemaw HM Plan Update | subAwardAccepted | $49,987.50 | $45,778.50 | $0.00 | $45,778.50 |
| EMC-2023-BR-003-0005 | 5 | 2023 | Michigan | STATE OF MICHIGAN | Project Scoping for Dedicated Microgrid for Critical Pump Station Resiliency | subAwardAccepted | $642,000.00 | $642,000.00 | $0.00 | $642,000.00 |
| EMC-2023-BR-003-0006 | 5 | 2023 | Michigan | STATE OF MICHIGAN | BRIC FY23 - DWSD - C&C Building - Project Scoping - Cost-Effect. Flood Mit. Design Alt. Detroit West | subAwardAccepted | $933,750.00 | $933,750.00 | $0.00 | $933,750.00 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC-2023-BR-003-0009 | 5 | 2023 | Michigan | STATE OF MICHIGAN | BRIC FY23 - DWSD - C&C Building - Partnership - Enhance hazard mitigation and resilience in Detroit | subAwardAccepted | $270,000.00 | $280,115.00 | $0.00 | $280,115.00 |
| EMC-2023-BR-003-0010 | 5 | 2023 | Michigan | STATE OF MICHIGAN | BRIC FY23 – Rochester – Project Scoping – Flood Risk Reduction | subAwardAccepted | $94,147.50 | $94,147.50 | $0.00 | $94,147.50 |
| EMC-2023-BR-003-0011 | 5 | 2023 | Michigan | STATE OF MICHIGAN | BRIC FY23 - LARA - C&CB Building Codes | subAwardAccepted | $2,000,000.00 | $2,000,000.00 | $0.00 | $2,000,000.00 |
| EMC-2023-BR-003-0012 | 5 | 2023 | Michigan | STATE OF MICHIGAN | MSP/EMHSD Recipient Management Costs - FY 2023 BRIC | submittedToFEMA | $540,152.07 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Allison Farole
Minnesota Department of Public Safety
Homeland Security and Emergency Management
445 Minnesota St, Suite 223
St. Paul, MN 55101-6223

Re:     Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
        (BRIC) Program Subawards and Subapplications

Dear Allison Farole:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Minnesota.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Minnesota that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2

If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience

Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| Subapplication Identifier | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| Region | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| Fiscal Year | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| Applicant State | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| Applicant Name | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| Subapplication Title | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| Status | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| Selected Federal Share Amount | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| IFMIS Total Obligations | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Payments | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Unliquidated Obligations | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC-2020-BR-141-0002 | 5 | 2020 | Minnesota | PUBLIC SAFETY, MINNESOTA DEPARTMENT OF | Five Hazard Mitigation Plan updates | closed | $151,500.00 | $151,500.00 | $151,500.00 | $0.00 |
| EMC-2020-BR-141-0003 | 5 | 2020 | Minnesota | PUBLIC SAFETY, MINNESOTA DEPARTMENT OF | Management costs | subAwardAccepted | $20,200.00 | $20,200.00 | $20,199.77 | $0.23 |
| EMC-2021-BR-010-0002 | 5 | 2021 | Minnesota | PUBLIC SAFETY, MINNESOTA DEPARTMENT OF | City of Saint Paul Virtual Inspections Project | subAwardAccepted | $278,565.00 | $278,565.00 | $18,585.04 | $259,979.96 |
| EMC-2021-BR-010-0004 | 5 | 2021 | Minnesota | PUBLIC SAFETY, MINNESOTA DEPARTMENT OF | 14 County Hazard Mitigation Plan Updates | closed | $492,000.00 | $492,000.00 | $492,000.00 | $0.00 |
| EMC-2021-BR-010-0006 | 5 | 2021 | Minnesota | PUBLIC SAFETY, MINNESOTA DEPARTMENT OF | Minnesota_DNR_Project_Scoping_2021_Lower Zumbro | closeoutInitiated | $43,736.25 | $43,736.25 | $31,101.71 | $12,634.54 |
| EMC-2021-BR-010-0007 | 5 | 2021 | Minnesota | PUBLIC SAFETY, MINNESOTA DEPARTMENT OF | Recipient Management Costs | subAwardAccepted | $108,573.50 | $108,573.50 | $10,236.87 | $98,336.63 |
| EMC-2022-BR-007-0001 | 5 | 2022 | Minnesota | PUBLIC SAFETY, MINNESOTA DEPARTMENT OF | County and Tribal Plan Updates | subAwardAccepted | $753,750.00 | $753,750.00 | $570,200.08 | $183,549.92 |
| EMC-2022-BR-007-0004 | 5 | 2022 | Minnesota | PUBLIC SAFETY, MINNESOTA DEPARTMENT OF | RMC | subAwardAccepted | $521,386.11 | $100,500.00 | $50,302.10 | $50,197.90 |
| EMC-2023-BR-006-0005 | 5 | 2023 | Minnesota | PUBLIC SAFETY, MINNESOTA DEPARTMENT OF | Floodplain Mapping of Vulnerable Farmland in the Red River Basin | subAwardAccepted | $1,000,000.00 | $1,066,666.67 | $0.00 | $1,066,666.67 |
| EMC-2023-BR-006-0006 | 5 | 2023 | Minnesota | PUBLIC SAFETY, MINNESOTA DEPARTMENT OF | Management Costs | submittedToFEMA | $213,145.23 | | | |
| EMC-2023-BR-006-0008 | 5 | 2023 | Minnesota | PUBLIC SAFETY, MINNESOTA DEPARTMENT OF | County Hazard Mitigation Plan Updates | subAwardAccepted | $598,589.25 | $568,129.50 | $0.00 | $568,129.50 |

**U.S. Department of Homeland Security**
Washington, DC  20472



March 17, 2026

Lt. Dinan Amin
New Jersey Office of Emergency Management
P.O. Box 7068, River Rd
West Trenton, NJ 08628-0068

Re:     Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
(BRIC) Program Subawards and Subapplications

Dear Lt. Dinan Amin:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are
pleased to provide a status update on existing subawards and pending subapplications submitted for
the BRIC program in fiscal years 2020-2023 in New Jersey.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC
subawards. Please continue to complete your approved and obligated projects according to your
scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and
progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing
and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for
grants. These actions will ensure that funding is obligated and disbursed in line with our statutory
and regulatory programmatic requirements. Upon completion of the reviews and assurance that all
programmatic requirements have been met, funding may be approved and processed through the
respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-
2023 in New Jersey that have not yet been approved and awarded. Because of a lapse in U.S.
Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may
cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status
is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies
between the actual status and the status noted. We will be able to resolve discrepancies once the
lapse ends.

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMN-2020-BR-056-0001 | 2 | 2020 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC FY20 - Management Costs | subAwardAccepted | $30,508,779.64 | $5,930,368.74 | $0.00 | $5,930,368.74 |
| EMN-2020-BR-056-0002 | 2 | 2020 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC FY2020 New Jersey Meadowlands East Riser Ditch Pumping Station and Channel Improvements | subAwardAccepted | $36,000,000.00 | $36,000,000.00 | $0.00 | $36,000,000.00 |
| EMN-2020-BR-056-0013 | 2 | 2020 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | FY20 BRIC - NJ Technical Assistance Program for Application Development and Capacity Building | subAwardAccepted | $150,001.18 | $150,001.18 | $130,096.88 | $19,904.30 |
| EMN-2020-BR-056-0017 | 2 | 2020 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | (BRIC) NJIB Statewide Capacity Building Partnership with NJOEM | subAwardAccepted | $320,000.00 | $320,000.00 | $50,433.74 | $269,566.26 |
| EMN-2020-BR-056-0018 | 2 | 2020 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC FY2020 - New Jersey DEP Hudson River Floodwall Infrastructure and Resilience Park | subAwardAccepted | $22,517,000.00 | $22,517,000.00 | $0.00 | $22,517,000.00 |
| EMN-2020-BR-056-0032 | 2 | 2020 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Salem County HMP UPDATE 2020 | subAwardAccepted | $125,000.00 | $125,000.00 | $0.00 | $125,000.00 |
| EMN-2021-BR-058-0002 | 2 | 2021 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | 63rd Street Pumping Station Power and Flood Resilience Project | subAwardAccepted | $2,207,087.83 | $2,207,087.83 | $0.00 | $2,207,087.83 |
| EMN-2021-BR-058-0011 | 2 | 2021 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC FY2021 New Jersey Statewide Floodplain Administrator Training | subAwardAccepted | $304,716.16 | $304,716.16 | $0.00 | $304,716.16 |
| EMN-2021-BR-058-0012 | 2 | 2021 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | FEMA BRIC FY21 Newark Ironbound Resilience Hub | subAwardAccepted | $10,576,121.83 | $1,064,329.60 | $0.00 | $1,064,329.60 |
| EMN-2021-BR-058-0013 | 2 | 2021 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Burlington County HMP Update 2025 BRIC | subAwardAccepted | $168,750.00 | $168,750.00 | $109,913.07 | $58,836.93 |
| EMN-2021-BR-058-0015 | 2 | 2021 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | FY2021 BRIC NJ State Management Costs | subAwardAccepted | $3,353,373.49 | $1,549,918.38 | $0.00 | $1,549,918.38 |
| EMN-2021-BR-058-0019 | 2 | 2021 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | FEMA BRIC FY21 BCUA Flood Mitigation of Joint Meeting Pump Station | subAwardAccepted | $4,558,868.27 | $4,558,868.27 | $348,443.88 | $4,210,424.39 |
| EMN-2021-BR-058-0021 | 2 | 2021 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Cottage Street Park Flood Mitigation Project | subAwardAccepted | $4,642,474.00 | $443,201.60 | $0.00 | $443,201.60 |
| EMN-2021-BR-058-0024 | 2 | 2021 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | FY21 BRIC - PANYNJ Elevation-Floodproofing of Building 111 Infrastructure Mitigation | subAwardAccepted | $1,999,022.20 | $1,999,022.20 | $0.00 | $1,999,022.20 |
| EMN-2021-BR-058-0030 | 2 | 2021 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC - Hoboken Project Scoping: Southwest Park Expansion | subAwardAccepted | $100,000.00 | $100,000.00 | $100,000.00 | $0.00 |
| EMN-2021-BR-058-0032 | 2 | 2021 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Morris County Hazard Mitigation Plan Update | subAwardAccepted | $172,500.00 | $172,500.00 | $0.00 | $172,500.00 |
| EMN-2022-BR-002-0001 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | NJWSA Spruce Run Dam Foundation Grouting Project | subAwardAccepted | $22,571,166.63 | $22,571,166.63 | $11,041,186.74 | $11,529,979.89 |
| EMN-2022-BR-002-0002 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2022: Project Scoping - Borough of Seaside Heights - Flood Mitigation | subAwardAccepted | $135,000.00 | $135,000.00 | $0.00 | $135,000.00 |
| EMN-2022-BR-002-0007 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC FY 22 Management Costs | subAwardAccepted | $11,130,692.64 | $855,192.10 | $53,538.75 | $801,653.35 |
| EMN-2022-BR-002-0008 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2022: CMCMUA - Ocean City Wastewater Treatment Facility Floodwall | subAwardAccepted | $20,727,125.00 | $1,537,078.92 | $17,720.17 | $1,519,358.75 |
| EMN-2022-BR-002-0009 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC FY 2022: Township of Rochelle Park - Reconstruction of Sanitary Sewer Pump Station | subAwardAccepted | $1,946,359.50 | $1,946,359.50 | $0.00 | $1,946,359.50 |
| EMN-2022-BR-002-0010 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC FY22 Jersey City McGovern Park Resilience Project | subAwardAccepted | $3,841,954.39 | $510,515.20 | $0.00 | $510,515.20 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMN-2022-BR-002-0011 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2022: City of Hoboken - Southwest Park Expansion Project | subAwardAccepted | $6,241,493.29 | $5,500,511.64 | $0.00 | $5,500,511.64 |
| EMN-2022-BR-002-0019 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2022: Project Scoping - Town of Kearny - Garfield and John Hay Pump Station | subAwardAccepted | $139,239.00 | $139,239.00 | $0.00 | $139,239.00 |
| EMN-2022-BR-002-0024 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2022: Two Rivers Water Reclamation Authority - EPS and Outfall Replacement | subAwardAccepted | $500,000.00 | $500,000.00 | $438,240.63 | $61,759.37 |
| EMN-2022-BR-002-0025 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2022: Bergen County Utilities Authority - Flood Mitigation of Pink Street Pump Station | submittedToFEMA | $1,390,928.41 | | | |
| EMN-2022-BR-002-0029 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 22 - NJOEM Capability & Capacity Building - Project Scoping | subAwardAccepted | $583,177.00 | $583,177.00 | $478,321.46 | $104,855.54 |
| EMN-2022-BR-002-0031 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | FY22 Bergenfield Project Scoping Application | subAwardAccepted | $142,584.00 | $142,584.00 | $69,573.34 | $73,010.66 |
| EMN-2022-BR-002-0033 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 22: Highlands & Monmouth Hills Flood Mitigation and Green Infrastructure Project | submittedToFEMA | $12,193,960.00 | | | |
| EMN-2022-BR-002-0034 | 2 | 2022 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2022: Port Authority of New York and New Jersey - Marine Terminals CRA | subAwardAccepted | $500,000.00 | $500,000.00 | $500,000.00 | $0.00 |
| EMN-2023-BR-001-0003 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC Codes Plus Up - City of Lambertville | subAwardAccepted | $38,433.60 | $38,433.60 | $15,877.14 | $22,556.46 |
| EMN-2023-BR-001-0005 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Multi-Jurisdictional Hazard Mitigation Plan for Hunterdon County & Municipalities | submittedToFEMA | $138,000.00 | | | |
| EMN-2023-BR-001-0008 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Cranbury Building Codes Plus-Up | subAwardAccepted | $123,940.30 | $123,940.30 | $0.00 | $123,940.30 |
| EMN-2023-BR-001-0009 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | North Wildwood Building Codes plus up | subAwardAccepted | $81,067.20 | $81,067.20 | $0.00 | $81,067.20 |
| EMN-2023-BR-001-0011 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2023 - Kearny - Building Codes Plus Up Project | subAwardAccepted | $74,361.75 | $94,191.55 | $0.00 | $94,191.55 |
| EMN-2023-BR-001-0012 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Port Authority of NY&NJ Holland Tunnel – Power Distribution Code Upgrade & Emerg Generator Upgrade | submittedToFEMA | $4,236,107.00 | | | |
| EMN-2023-BR-001-0013 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2023 Brick Township MUA Metedeconk River Intake Relocation Project | submittedToFEMA | $285,499.08 | | | |
| EMN-2023-BR-001-0014 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2023 - North Brunswick - Berdines Corner Flood Mitigation Scoping Project | submittedToFEMA | $234,485.87 | | | |
| EMN-2023-BR-001-0018 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2027 Hazard Mitigation Plan | submittedToFEMA | $161,250.00 | | | |
| EMN-2023-BR-001-0021 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2023 Little Ferry Building Code Plus Up | submittedToFEMA | $91,567.80 | | | |
| EMN-2023-BR-001-0022 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | AHMG 2027 | submittedToFEMA | $126,000.00 | | | |
| EMN-2023-BR-001-0025 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Cumberland County Multi-Jurisdictional All-Hazards Mitigation Plan | submittedToFEMA | $150,000.00 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMN-2023-BR-001-0026 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Building Code Improvements, Electronic Permits, and Damage Assessment improvements for the Borough. | subAwardAccepted | $89,051.00 | $89,051.00 | $0.00 | $89,051.00 |
| EMN-2023-BR-001-0030 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 2023 - Hoboken - 800 Monroe Resiliency Park - Project Scoping | submittedToFEMA | $200,000.00 | | | |
| EMN-2023-BR-001-0033 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Freehold Township Building Code Plus Up Application | subAwardAccepted | $101,515.00 | $101,515.00 | $0.00 | $101,515.00 |
| EMN-2023-BR-001-0036 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC Commercial Township Building Codes Project | subAwardAccepted | $104,004.81 | $104,004.81 | $0.00 | $104,004.81 |
| EMN-2023-BR-001-0037 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC Pleasantville Building Code Activities | submittedToFEMA | $74,775.00 | | | |
| EMN-2023-BR-001-0038 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC Atlantic City Building Code Plus-Up | submittedToFEMA | $70,576.50 | | | |
| EMN-2023-BR-001-0039 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Gloucester County Multi-Jurisdictional All-Hazards Plan. | submittedToFEMA | $150,000.00 | | | |
| EMN-2023-BR-001-0040 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 23 - NJOEM Capability & Capacity Building for NJ CDRZ Communities | subAwardAccepted | $340,637.54 | $404,765.04 | $0.00 | $404,765.04 |
| EMN-2023-BR-001-0042 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | Middlesex County Multi-Jurisdictional Hazard Mitigation Plan | submittedToFEMA | $150,000.00 | | | |
| EMN-2023-BR-001-0044 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 23 - NJOEM Building Codes Plus-Up | subAwardAccepted | $1,106,764.39 | $1,106,764.39 | $0.00 | $1,106,764.39 |
| EMN-2023-BR-001-0045 | 2 | 2023 | New Jersey | LAW & PUBLIC SAFETY, NEW JERSEY DEPARTMENT OF | BRIC 23 - Management Costs | submittedToFEMA | $1,237,679.54 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Ali Rye
New Mexico Department of Homeland Security and Emergency Management
P.O. Box 27111
Santa Fe, NM 87502

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities (BRIC) Program Subawards and Subapplications

Dear Ali Rye:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in New Mexico.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in New Mexico that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMT-2020-BR-098-0001 | 6 | 2020 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | New Mexico Climate Adaptation and Resilience Planning | subAwardAccepted | $106,666.67 | $106,666.67 | $56,016.13 | $50,650.54 |
| EMT-2020-BR-098-0002 | 6 | 2020 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | Lincoln County Multi Jurisdictional HMP | subAwardAccepted | $56,000.00 | $56,000.00 | $31,094.66 | $24,905.34 |
| EMT-2020-BR-098-0003 | 6 | 2020 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | BRIC 2020 State Management Costs | subAwardAccepted | $79,100.00 | $75,333.33 | $34,512.61 | $40,820.72 |
| EMT-2020-BR-098-0004 | 6 | 2020 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | New Mexico Climate Adaptation and Resilience Partnerships | subAwardAccepted | $317,333.33 | $317,333.33 | $2,644.28 | $314,689.05 |
| EMT-2020-BR-098-0005 | 6 | 2020 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | NM State Hazard Mitigation Plan 2023 Up-date | subAwardAccepted | $120,000.00 | $120,000.00 | $76,585.04 | $43,414.96 |
| EMT-2021-BR-134-0001 | 6 | 2021 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | Nightglow Avenue Area Flood Mitigation | subAwardAccepted | $215,750.02 | $215,689.24 | $131,617.74 | $84,071.50 |
| EMT-2021-BR-134-0002 | 6 | 2021 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | BRIC 2021 State Management Cost | subAwardAccepted | $74,005.90 | $73,894.30 | $2,137.50 | $71,756.80 |
| EMT-2021-BR-134-0003 | 6 | 2021 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | Los Ranchos Levee Failure – Flood Mitigation Project Scoping | subAwardAccepted | $348,104.45 | $348,097.50 | $0.00 | $348,097.50 |
| EMT-2022-BR-001-0001 | 6 | 2022 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | Critical Infrastructure Microgrids Scoping | subAwardAccepted | $375,024.75 | $399,990.75 | $0.00 | $399,990.75 |
| EMT-2022-BR-001-0002 | 6 | 2022 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | Cerrillos Rd Stormwater Infiltration at Ashbaugh Park | subAwardAccepted | $506,576.60 | $540,263.60 | $0.00 | $540,263.60 |
| EMT-2022-BR-001-0003 | 6 | 2022 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | BRIC 2022 State Management Cost | subAwardAccepted | $123,424.19 | $123,306.66 | $0.00 | $123,306.66 |
| EMT-2023-BR-004-0001 | 6 | 2023 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | Prolonged Exposure to Wildfire Smoke and Hazardous Heat - Luna, Cibola, Lea, and San Miguel counties | submittedToFEMA | $920,524.32 | | | |
| EMT-2023-BR-004-0003 | 6 | 2023 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | New Mexico Catastrophic Risk Atlas | submittedToFEMA | $101,380.88 | | | |
| EMT-2023-BR-004-0004 | 6 | 2023 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | Emergency Operations Center - Microgrid Scoping | subAwardAccepted | $81,375.00 | $81,375.00 | $0.00 | $81,375.00 |
| EMT-2023-BR-004-0005 | 6 | 2023 | New Mexico | NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | BRIC 2023 SMC | submittedToFEMA | $145,186.30 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Acting Commissioner Terrence O'Leary
NYS Division of Homeland Security and Emergency Services
1220 Washington Avenue, Building 7A - Floor 4
Albany, NY 12242

Re:     Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities (BRIC) Program Subawards and Subapplications

Dear Acting Commissioner Terrence O'Leary:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in New York.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in New York that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMN-2020-BR-063-0007 | 2 | 2020 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | 1-Monroe County OEM-BRIC-Monroe County Multi-Juri. Hazard Mitigation Plan Update | subAwardAccepted | $90,000.00 | $90,000.00 | $72,781.89 | $17,218.11 |
| EMN-2020-BR-063-0008 | 2 | 2020 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | 145 - NYC Parks - BRIC - BRIC 2020 GOSR/NYCParks Tottenville Shoreline Protection Project | subAwardAccepted | $19,822,053.06 | $19,822,053.06 | $121,652.60 | $19,700,400.46 |
| EMN-2020-BR-063-0012 | 2 | 2020 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | 130 - NYCDOT - BRIC - Cool Corridors - Model Urban Heat Island Streets Project Scoping | subAwardAccepted | $320,500.00 | $314,463.79 | $314,463.79 | $0.00 |
| EMN-2020-BR-063-0014 | 2 | 2020 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2020 BRIC Management Cost | subAwardAccepted | $2,865,701.70 | $2,630,695.70 | $397,298.60 | $2,233,397.10 |
| EMN-2020-BR-063-0016 | 2 | 2020 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | 62 - Mamaroneck V - BRIC - Sheldrake and Mamaroneck River Basin Planning Project | closed | $32,000.00 | $32,000.00 | $32,000.00 | $0.00 |
| EMN-2020-BR-063-0018 | 2 | 2020 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | 20 - New Castle (T) - BRIC - Upper Minkel Dam Decommissioning & Riparian Corridor Restoration | subAwardAccepted | $1,050,000.00 | $318,750.00 | $20,376.05 | $298,373.95 |
| EMN-2020-BR-063-0019 | 2 | 2020 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | 16 - Warren County - BRIC - Multi-Jurisdictional Hazard MItigation Plan Update | closeoutInitiated | $90,000.00 | $88,486.47 | $88,486.47 | $0.00 |
| EMN-2020-BR-063-0033 | 2 | 2020 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | 14 – Herkimer Co ES – BRIC – Herkimer Co Multijurisdictional HMP Update | closed | $67,500.00 | $50,625.00 | $50,625.00 | $0.00 |
| EMN-2021-BR-069-0003 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY21 BRIC Tree Mitigation Plan | closed | $97,640.80 | $97,640.80 | $97,640.80 | $0.00 |
| EMN-2021-BR-069-0005 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY21 BRIC Port Dickinson (V) Sewage Pump Station Resiliency Project | subAwardAccepted | $24,750.00 | $24,750.00 | $19,175.63 | $5,574.37 |
| EMN-2021-BR-069-0007 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2021 BRIC NYCHA - (Scoping) Resilience Hubs | closeoutInitiated | $256,000.00 | $256,000.00 | $225,688.98 | $30,311.02 |
| EMN-2021-BR-069-0008 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2021 BRIC NYCDEP - (Project) Clinton Houses/East Harlem Community Stormwater Resiliency | subAwardAccepted | $8,358,867.35 | $8,358,867.35 | $0.00 | $8,358,867.35 |
| EMN-2021-BR-069-0009 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2021 BRIC NYCHA - (Project) Breukelen Houses Stormwater Protection | subAwardAccepted | $19,843,141.15 | $2,451,234.87 | $827,641.32 | $1,623,593.55 |
| EMN-2021-BR-069-0012 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2021 BRIC NYCEDC - (Project) Seaport Coastal Resilience Project | subAwardAccepted | $50,000,000.00 | $7,511,862.40 | $1,405,803.48 | $6,106,058.92 |
| EMN-2021-BR-069-0013 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY21 BRIC Village of Saltaire Scoping Project | subAwardAccepted | $187,368.75 | $187,368.75 | $0.00 | $187,368.75 |
| EMN-2021-BR-069-0016 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2021 BRIC NYCHA - (Scoping) Flood Protections for Highly Vulnerable Properties | closeoutInitiated | $271,840.00 | $271,840.00 | $254,847.71 | $16,992.29 |
| EMN-2021-BR-069-0017 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY21 BRIC Tompkins County - Scoping Human Services Building Energy Resilience | closeoutInitiated | $23,650.45 | $23,650.45 | $14,133.82 | $9,516.63 |
| EMN-2021-BR-069-0018 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY21 BRIC-Planning for Resiliency: Keeping Piermont Viable in the Era of Climate Change | closeoutInitiated | $75,000.00 | $75,000.00 | $75,000.00 | $0.00 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMN-2021-BR-069-0019 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2021 BRIC State Management Cost | subAwardAccepted | $28,634,116.47 | $137,032.85 | $137,032.85 | $0.00 |
| EMN-2021-BR-069-0020 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2021 BRIC Sea Cliff, Village (Scoping) Waterfront Slope & Shoreline | subAwardAccepted | $63,750.00 | $63,750.00 | $36,637.50 | $27,112.50 |
| EMN-2021-BR-069-0021 | 2 | 2021 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2021 BRIC NYCEDC - (Project) Hunts Point Food Security Mitigation Project | subAwardAccepted | $14,682,301.72 | $713,824.26 | $74,669.86 | $639,154.40 |
| EMN-2022-BR-004-0006 | 2 | 2022 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | Hazard Mitigation Plan | subAwardAccepted | $120,000.00 | $120,000.00 | $112,500.00 | $7,500.00 |
| EMN-2022-BR-004-0008 | 2 | 2022 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY22 BRIC: NYC DEP - Kissena Corridor Cloudburst Hub (Project) | subAwardAccepted | $50,000,000.00 | $3,395,372.20 | $1,488,805.38 | $1,906,566.82 |
| EMN-2022-BR-004-0009 | 2 | 2022 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY22 BRIC: NYCHA - Stormwater Protections for Nostrand & Sheepshead Bay Houses (Project) | subAwardAccepted | $23,078,517.00 | $2,841,219.00 | $447,967.10 | $2,393,251.90 |
| EMN-2022-BR-004-0010 | 2 | 2022 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY22 BRIC: NYC SBS - Resilient South Street Stormwater Corridor (Project Scoping) | subAwardAccepted | $640,000.00 | $640,000.00 | $0.00 | $640,000.00 |
| EMN-2022-BR-004-0012 | 2 | 2022 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2022 BRIC NYPA Vischer Ferry Dam Ice Jam and Flood Mitigation Project | submittedToFEMA | $24,223,000.00 | | | |
| EMN-2022-BR-004-0015 | 2 | 2022 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY22 BRIC - City of Rye - Codes & Ordinances | subAwardAccepted | $252,299.18 | $252,299.18 | $0.00 | $252,299.18 |
| EMN-2022-BR-004-0016 | 2 | 2022 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY22 BRIC: NYC DEP - Corona East Cloudburst Hub (Project) | subAwardAccepted | $49,995,177.60 | $2,986,258.47 | $1,338,555.63 | $1,647,702.84 |
| EMN-2022-BR-004-0018 | 2 | 2022 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY22 BRIC: NYC Parks/Rec - Green Infrastructure Stormwater Flood Hazard Reduction (Project Scoping) | closeoutInitiated | $736,304.00 | $736,304.00 | $0.00 | $736,304.00 |
| EMN-2022-BR-004-0019 | 2 | 2022 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | Town of Mamaroneck Comprehensive Flood Mitigation Planning Initiative | closed | $225,000.00 | $225,000.00 | $225,000.00 | $0.00 |
| EMN-2022-BR-004-0022 | 2 | 2022 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2022 BRIC State Management Cost Application | subAwardAccepted | $34,962,055.58 | $248,583.45 | $248,163.10 | $420.35 |
| EMN-2023-BR-002-0002 | 2 | 2023 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | Suffolk County Multi-Jurisdictional Multi-Hazard Mitigation Plan 2025 Update | subAwardAccepted | $360,000.00 | $360,939.00 | $0.00 | $360,939.00 |
| EMN-2023-BR-002-0003 | 2 | 2023 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | NYC DOHMH Scoping Project Assessing Climate Resilience to Protect Public Health Centers | subAwardAccepted | $560,500.00 | $560,500.00 | $0.00 | $560,500.00 |
| EMN-2023-BR-002-0004 | 2 | 2023 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | NYCHA Polo Grounds Houses Coastal Storm Surge Barrier | submittedToFEMA | $12,224,468.50 | | | |
| EMN-2023-BR-002-0008 | 2 | 2023 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | NYC DCAS Climate Resilience Assessment and Scoping Project to Safeguard Public Buildings | submittedToFEMA | $724,090.00 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMN-2023-BR-002-0009 | 2 | 2023 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | Nassau County Hazard Mitigation Plan - Update | subAwardAccepted | $278,531.25 | $278,493.75 | $0.00 | $278,493.75 |
| EMN-2023-BR-002-0010 | 2 | 2023 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | NYCDEP Central Harlem Cloudburst Flood Mitigation Project | submittedToFEMA | $50,000,000.00 | | | |
| EMN-2023-BR-002-0011 | 2 | 2023 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | Village of Fair Haven Fancher Avenue Stormwater Improvements | subAwardAccepted | $18,750.00 | $18,750.00 | $0.00 | $18,750.00 |
| EMN-2023-BR-002-0012 | 2 | 2023 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | 2023 BRIC Building Code Plus-Up NYC DOB Stormwater Flooding Building Code Provisions Development | submittedToFEMA | $498,666.40 | | | |
| EMN-2023-BR-002-0022 | 2 | 2023 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY23 - NYCDEP East Elmhurst Cloudburst Flood Mitigation Project | submittedToFEMA | $50,000,000.00 | | | |
| EMN-2023-BR-002-0023 | 2 | 2023 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | Building Codes Plus Up: Modernized Workforce for Expedited Results | submittedToFEMA | $302,712.00 | | | |
| EMN-2023-BR-002-0026 | 2 | 2023 | New York | NEW YORK STATE DIVISION OF HOMELAND SECURITY & EMERGENCY SERVICES | FY2023 BRIC State Management Cost | submittedToFEMA | $20,396,400.43 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

William Ray
Division of Emergency Management
North Carolina Department of Public Safety
4236 Mail Service Center
Raleigh, NC 27699-4238

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
       (BRIC) Program Subawards and Subapplications

Dear William Ray:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in North Carolina.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in North Carolina that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2

If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience

Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMA-2020-BR-100-0009 | 4 | 2020 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Lumberton Loop: A City-Wide Plan for Flood Mitigation, Restoration, and Recreation in Lumberton, NC | subAwardAccepted | $1,927,179.32 | $1,927,179.32 | $0.00 | $1,927,179.32 |
| EMA-2020-BR-100-0017 | 4 | 2020 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | BRIC 2020 Hickory Northeast Wastewater Treatment Facility Hardening and Stream Restoration Project | subAwardAccepted | $5,407,285.22 | $5,407,285.22 | $1,485,328.19 | $3,921,957.03 |
| EMA-2020-BR-100-0020 | 4 | 2020 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | BRIC 2020 Hickory Snow Creek Pump Station Relocation and Flood Hardening | subAwardAccepted | $3,540,938.78 | $366,220.88 | $217,924.51 | $148,296.37 |
| EMA-2020-BR-100-0021 | 4 | 2020 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | BRIC2020 Management Costs | subAwardAccepted | $3,400,570.00 | $730,170.55 | $482,923.90 | $247,246.65 |
| EMA-2020-BR-100-0028 | 4 | 2020 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Town of Duck Living Shoreline and NC 12 Resiliency Project | subAwardAccepted | $1,849,197.37 | $1,849,197.37 | $1,849,197.37 | $0.00 |
| EMA-2020-BR-100-0031 | 4 | 2020 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Silver Creek Pump Station Improvements | subAwardAccepted | $600,000.00 | $600,000.00 | $0.00 | $600,000.00 |
| EMA-2020-BR-100-0032 | 4 | 2020 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Town of Princeville | subAwardAccepted | $10,968,389.85 | $10,968,389.85 | $4,522,797.42 | $6,445,592.43 |
| EMA-2021-BR-005-0001 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Town of Hertford Climate Risk Assessment | subAwardAccepted | $130,000.00 | $139,500.00 | $0.00 | $139,500.00 |
| EMA-2021-BR-005-0004 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Blood Run Pump Station Relocation and Sewer Line Replacement | subAwardAccepted | $5,001,399.00 | $395,462.20 | $0.00 | $395,462.20 |
| EMA-2021-BR-005-0010 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Watershed-based V/R assessment to scale up resilience building actions across jurisdictions | subAwardAccepted | $202,800.00 | $217,390.00 | $17,849.67 | $199,540.33 |
| EMA-2021-BR-005-0012 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | City of Gastonia Duharts Creek - Critical Infrastructure Protection and Stream Restoration | subAwardAccepted | $5,979,200.00 | $382,023.58 | $146,485.39 | $235,538.19 |
| EMA-2021-BR-005-0020 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | BRIC2021 Management Costs | submittedToFEMA | $7,108,616.70 | | | |
| EMA-2021-BR-005-0022 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Sawmills South Caldwell Sewer Pump Station Elevation Project | subAwardAccepted | $189,000.00 | $35,000.00 | $6,946.62 | $28,053.38 |
| EMA-2021-BR-005-0024 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | City of Greenville St. Andrews Drive-Critical Infrastructure Protection and Stream Restoration | subAwardAccepted | $3,445,106.00 | $448,485.00 | $63,309.47 | $385,175.53 |
| EMA-2021-BR-005-0027 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Pollocksville Floodprint: Building Elevations to Restore the Town's Commercial Corridor | subAwardAccepted | $1,083,811.36 | $922,312.90 | $0.00 | $922,312.90 |
| EMA-2021-BR-005-0032 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Fair Bluff Park Phase 2 | submittedToFEMA | $2,441,298.00 | | | |
| EMA-2021-BR-005-0035 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Spindale Aerial Crossing Repair | subAwardAccepted | $199,999.80 | $214,285.50 | $0.00 | $214,285.50 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMA-2021-BR-005-0038 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Rowland Stormwater Asset Inventory and Assessment Study | subAwardAccepted | $200,000.00 | $211,500.00 | $0.00 | $211,500.00 |
| EMA-2021-BR-005-0041 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Town of Hillsborough NC - Resilient Regional Water Supply Project | subAwardAccepted | $1,015,469.23 | $184,325.22 | $36,587.18 | $147,738.04 |
| EMA-2021-BR-005-0044 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Water Supply Resiliency Project for SRU Pump Station Along Yadkin River | subAwardAccepted | $22,496,850.00 | $22,496,850.00 | $0.00 | $22,496,850.00 |
| EMA-2021-BR-005-0046 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Fayetteville, NC - Wayland Drive Drainage Improvements - BRIC FY2021 | subAwardAccepted | $2,612,602.78 | $342,154.73 | $146,500.72 | $195,654.01 |
| EMA-2021-BR-005-0047 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Town of Pembroke Stormwater Mitigation Project | subAwardAccepted | $90,200.00 | $95,325.00 | $0.00 | $95,325.00 |
| EMA-2021-BR-005-0048 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | City of Oxford Flood Vulnerbility & Risk Assessment Study | subAwardAccepted | $105,000.00 | $112,500.00 | $6,204.88 | $106,295.12 |
| EMA-2021-BR-005-0054 | 4 | 2021 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Town of Hillsborough NC - River Pumping Station Relocation from Floodway | subAwardAccepted | $5,805,546.35 | $685,794.79 | $230,095.28 | $455,699.51 |
| EMA-2022-BR-001-0001 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Hominy Swamp Stormwater Park | subAwardAccepted | $6,387,362.35 | $648,281.25 | $0.00 | $648,281.25 |
| EMA-2022-BR-001-0002 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | City of Gastonia Project Scoping Activity – Water & Wastewater Energy Resilience | subAwardAccepted | $138,800.00 | $138,800.00 | $0.00 | $138,800.00 |
| EMA-2022-BR-001-0003 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Happy Hill PS and North Walnut Street PS Relocations | submittedToFEMA | $2,479,132.50 | | | |
| EMA-2022-BR-001-0004 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Whiteville Floodprint: Mollie's Branch Stream Restoration and Infrastructure Improvements | subAwardAccepted | $3,695,649.75 | $336,000.00 | $0.00 | $336,000.00 |
| EMA-2022-BR-001-0007 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | SURRY COUNTY BRIC FLOOD HAZARD MITIGATION PROJECT IN THE YADKIN VALLEY | submittedToFEMA | $1,892,150.00 | | | |
| EMA-2022-BR-001-0008 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | May's Lake Regional Stormwater Project | subAwardAccepted | $200,000.00 | $200,000.00 | $0.00 | $200,000.00 |
| EMA-2022-BR-001-0011 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Town of Benson Driving Branch Stream Restoration Project | subAwardAccepted | $2,181,202.73 | $566,052.95 | $0.00 | $566,052.95 |
| EMA-2022-BR-001-0013 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | 4th Street Drainage C&CB Project | subAwardAccepted | $89,600.00 | $89,600.00 | $0.00 | $89,600.00 |
| EMA-2022-BR-001-0014 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Robeson County- Resilient Power Project | submittedToFEMA | $2,152,500.00 | | | |
| EMA-2022-BR-001-0015 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Comprehensive Vegetative Waste and Emergency Debris Management Plan | subAwardAccepted | $120,000.00 | $120,000.00 | $0.00 | $120,000.00 |
| EMA-2022-BR-001-0016 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Upper Cashie River Hydrologic Assessment and Drainage and Water Management Plan | subAwardAccepted | $120,000.00 | $120,000.00 | $0.00 | $120,000.00 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMA-2022-BR-001-0017 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Sewer Force Main, Raw Water Intake, & Stream Bank Stabilization | subAwardAccepted | $2,598,450.00 | $376,800.00 | $0.00 | $376,800.00 |
| EMA-2022-BR-001-0018 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | City of Greenville-Drainage Improvements and Stream Restoration at East Firetower Road | subAwardAccepted | $9,205,611.00 | $936,665.25 | $0.00 | $936,665.25 |
| EMA-2022-BR-001-0019 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | County of Hertford Hydrologic Watershed Assessment | subAwardAccepted | $120,000.00 | $120,000.00 | $0.00 | $120,000.00 |
| EMA-2022-BR-001-0020 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Patterson Street and East Prospect Avenue Storm Drainage Improvements | subAwardAccepted | $999,370.40 | $104,625.00 | $47,250.00 | $57,375.00 |
| EMA-2022-BR-001-0022 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Drainage Improvement Study - Town of Calypso, NC | subAwardAccepted | $190,000.00 | $190,000.00 | $0.00 | $190,000.00 |
| EMA-2022-BR-001-0025 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Downtown Utility Duct Bank and Stormwater | submittedToFEMA | $4,069,494.48 | | | |
| EMA-2022-BR-001-0026 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Mount Pleasant Road Pump Station Relocation | subAwardAccepted | $883,605.00 | $95,512.50 | $0.00 | $95,512.50 |
| EMA-2022-BR-001-0028 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Restoration of Duffyfield Canal Planning and Project Scoping | subAwardAccepted | $279,800.00 | $279,800.00 | $0.00 | $279,800.00 |
| EMA-2022-BR-001-0030 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Indian Hills Sub Station | subAwardAccepted | $2,400,126.00 | $216,472.50 | $0.00 | $216,472.50 |
| EMA-2022-BR-001-0031 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | City of Lexington - Swearing Creek Watershed Pump Station Consolidation Project | subAwardAccepted | $291,800.00 | $291,800.00 | $0.00 | $291,800.00 |
| EMA-2022-BR-001-0034 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Upper Yadkin River Floodplain Resiliency Initiative for Jonesville | subAwardAccepted | $7,215,129.42 | $545,097.42 | $0.00 | $545,097.42 |
| EMA-2022-BR-001-0035 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Columbus County Watershed Drainage Management Plan | subAwardAccepted | $240,000.00 | $240,000.00 | $0.00 | $240,000.00 |
| EMA-2022-BR-001-0036 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Fayetteville, NC - Person & Russell St Bridge and Stream Improvement Project | subAwardAccepted | $15,400,875.00 | $2,847,300.00 | $0.00 | $2,847,300.00 |
| EMA-2022-BR-001-0039 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | BRIC2022 Management Costs | submittedToFEMA | $12,885,375.34 | | | |
| EMA-2022-BR-001-0041 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Project Scoping for Anson County Flood Risk | subAwardAccepted | $60,000.00 | $60,000.00 | $0.00 | $60,000.00 |
| EMA-2022-BR-001-0043 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | City of Gastonia Water Treatment Plant – Resilient Power | subAwardAccepted | $4,785,600.00 | $351,900.00 | $0.00 | $351,900.00 |
| EMA-2022-BR-001-0044 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Bay River Metropolitan Sewer District Facultative Lagoon System Renovation and Capacity Upgrades | subAwardAccepted | $7,651,325.00 | $1,078,800.00 | $0.00 | $1,078,800.00 |
| EMA-2022-BR-001-0045 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | City of Dunn Raw Water Electrical Relocation & 24" line replacement | subAwardAccepted | $6,438,975.00 | $824,850.00 | $0.00 | $824,850.00 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMA-2022-BR-001-0046 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Mebane - Sewer Rehab Projects | subAwardAccepted | $2,250,000.00 | $198,750.00 | $0.00 | $198,750.00 |
| EMA-2022-BR-001-0047 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Huntersville Downtown Stormwater Master Plan (Asset Inventory & Analysis) | subAwardAccepted | $150,000.00 | $150,000.00 | $0.00 | $150,000.00 |
| EMA-2022-BR-001-0048 | 4 | 2022 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Resilient Inner-City High Point thru Rehabilitation, Restoration & Enhancement | submittedToFEMA | $7,457,064.17 | | | |
| EMA-2023-BR-001-0005 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Goldsboro Floodprint: Big Ditch Stream Restoration and Infrastructure Improvements | submittedToFEMA | $5,966,392.00 | | | |
| EMA-2023-BR-001-0006 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Town of Aurora Sewer System Needs Evaluation | submittedToFEMA | $211,125.00 | | | |
| EMA-2023-BR-001-0007 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Craven County Aerial Water Main Mitigation | submittedToFEMA | $588,644.87 | | | |
| EMA-2023-BR-001-0009 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Wanchese Marine Industrial Park Living Shoreline Resiliency Project | submittedToFEMA | $2,779,000.80 | | | |
| EMA-2023-BR-001-0012 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Western Princeton Drainage Improvements | submittedToFEMA | $1,980,505.00 | | | |
| EMA-2023-BR-001-0014 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Green Power Mobile Energy Storage Project Hertford County | submittedToFEMA | $213,350.00 | | | |
| EMA-2023-BR-001-0017 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Town of Apex Stormwater System Condition Assessment Project | submittedToFEMA | $223,065.00 | | | |
| EMA-2023-BR-001-0018 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | City of Gastonia, NC Critical Water & Wastewater Infrastructure Resilience Project Scoping | submittedToFEMA | $160,000.00 | | | |
| EMA-2023-BR-001-0019 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Bolton/Sandyfield Flood Resiliency Planning Project | submittedToFEMA | $211,460.00 | | | |
| EMA-2023-BR-001-0022 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Taylorsville Flood Mitigation Improvements 2023 | submittedToFEMA | $1,819,297.50 | | | |
| EMA-2023-BR-001-0023 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Chapel Hill Transit Zero-Emissions Fleet & Facilities Resilience Plan | submittedToFEMA | $215,000.00 | | | |
| EMA-2023-BR-001-0025 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Maple Avenue Green Stormwater Project | submittedToFEMA | $3,688,980.00 | | | |
| EMA-2023-BR-001-0027 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Raleigh Midtown Waterfront Park | submittedToFEMA | $112,000.00 | | | |
| EMA-2023-BR-001-0030 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Tyrrell County Project Scoping | submittedToFEMA | $188,000.00 | | | |
| EMA-2023-BR-001-0032 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Lenoir - Resilient Wastewater Treatment Infrastructure | submittedToFEMA | $7,680,000.00 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMA-2023-BR-001-0033 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Baltimore Culvert Design and Planning | submittedToFEMA | $200,000.00 | | | |
| EMA-2023-BR-001-0037 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Relocation of Sewer Pump Station, Town of Leland | submittedToFEMA | $1,134,400.00 | | | |
| EMA-2023-BR-001-0039 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | NC Codes Plus-up | submittedToFEMA | $2,000,000.00 | | | |
| EMA-2023-BR-001-0041 | 4 | 2023 | North Carolina | NORTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | Management Costs | submittedToFEMA | $3,740,974.46 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Annie Mack Vest
Oklahoma Emergency Management Agency
P.O. Box 53365
Oklahoma City, OK 73152-3365

Re:     Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
(BRIC) Program Subawards and Subapplications

Dear Annie Mack Vest:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Oklahoma.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Oklahoma that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMT-2020-BR-014-0001 | 6 | 2020 | Oklahoma | OK DEPT OF EMERGENCY MGMT | OWRB Statewide flood plan - FY2020 BRIC | subAwardAccepted | $300,000.00 | $300,000.00 | $290,742.91 | $9,257.09 |
| EMT-2020-BR-014-0004 | 6 | 2020 | Oklahoma | OK DEPT OF EMERGENCY MGMT | Project Scoping for Midway Drive Flood Mitigation | subAwardAccepted | $112,500.00 | $112,500.00 | $95,362.50 | $17,137.50 |
| EMT-2020-BR-014-0005 | 6 | 2020 | Oklahoma | OK DEPT OF EMERGENCY MGMT | City of Norman - Flood Warning System Development | subAwardAccepted | $75,000.00 | $75,000.00 | $75,000.00 | $0.00 |
| EMT-2020-BR-014-0008 | 6 | 2020 | Oklahoma | OK DEPT OF EMERGENCY MGMT | Southmoore High School Detention Pond and Storm Sewer Project | subAwardAccepted | $112,500.00 | $112,500.00 | $112,500.00 | $0.00 |
| EMT-2020-BR-014-0009 | 6 | 2020 | Oklahoma | OK DEPT OF EMERGENCY MGMT | FY 2020 BRIC SMC | subAwardAccepted | $125,100.00 | $125,100.00 | $10,681.71 | $114,418.29 |
| EMT-2021-BR-071-0001 | 6 | 2021 | Oklahoma | OK DEPT OF EMERGENCY MGMT | SoonerSafe Phase 27 | subAwardAccepted | $533,166.00 | $533,166.00 | $179,694.37 | $353,471.63 |
| EMT-2021-BR-071-0002 | 6 | 2021 | Oklahoma | OK DEPT OF EMERGENCY MGMT | Oklahoma County Wilshire Rd. Resilient Infrastructure Scoping | subAwardAccepted | $311,465.72 | $311,465.72 | $0.00 | $311,465.72 |
| EMT-2021-BR-071-0003 | 6 | 2021 | Oklahoma | OK DEPT OF EMERGENCY MGMT | BRIC FFY 2021 State Management Costs | subAwardAccepted | $2,742,015.85 | $131,502.26 | $42,951.83 | $88,550.43 |
| EMT-2021-BR-071-0004 | 6 | 2021 | Oklahoma | OK DEPT OF EMERGENCY MGMT | City of Tulsa 2023 Hazard Mitigation Plan Update | subAwardAccepted | $149,958.00 | $149,958.00 | $146,581.88 | $3,376.12 |
| EMT-2021-BR-071-0006 | 6 | 2021 | Oklahoma | OK DEPT OF EMERGENCY MGMT | Fulton Creek Drainage Basin Urban Flood and Heat Reduction Project | subAwardAccepted | $19,578,851.87 | $2,083,419.59 | $634,416.78 | $1,449,002.81 |
| EMT-2022-BR-002-0001 | 6 | 2022 | Oklahoma | OK DEPT OF EMERGENCY MGMT | SoonerSafe Phase 28 | subAwardAccepted | $886,400.00 | $886,400.00 | $111,304.30 | $775,095.70 |
| EMT-2022-BR-002-0002 | 6 | 2022 | Oklahoma | OK DEPT OF EMERGENCY MGMT | OK State Flood Plan Project Scoping | subAwardAccepted | $1,000,000.00 | $1,000,000.00 | $206,167.18 | $793,832.82 |
| EMT-2022-BR-002-0004 | 6 | 2022 | Oklahoma | OK DEPT OF EMERGENCY MGMT | BRIC FFY 2022 State Management Costs | subAwardAccepted | $268,307.60 | $266,340.00 | $23,723.93 | $242,616.07 |
| EMT-2023-BR-007-0001 | 6 | 2023 | Oklahoma | OK DEPT OF EMERGENCY MGMT | Tulsa County Multi-Jurisdictional Mitigation Partnership Project | submittedToFEMA | $227,563.43 | | | |
| EMT-2023-BR-007-0002 | 6 | 2023 | Oklahoma | OK DEPT OF EMERGENCY MGMT | City of Norman Flood Warning System Implementation | submittedToFEMA | $334,527.00 | | | |
| EMT-2023-BR-007-0003 | 6 | 2023 | Oklahoma | OK DEPT OF EMERGENCY MGMT | Oklahoma Flood and Drought Management Task Force | submittedToFEMA | $225,000.00 | | | |
| EMT-2023-BR-007-0005 | 6 | 2023 | Oklahoma | OK DEPT OF EMERGENCY MGMT | Southmoore Detention Pond Extension | submittedToFEMA | $1,023,799.38 | | | |
| EMT-2023-BR-007-0006 | 6 | 2023 | Oklahoma | OK DEPT OF EMERGENCY MGMT | City of Muskogee - Citywide Stormwater Master Plan | submittedToFEMA | $375,000.00 | | | |
| EMT-2023-BR-007-0007 | 6 | 2023 | Oklahoma | OK DEPT OF EMERGENCY MGMT | City of Muskogee Meadows Mitigation Plan | submittedToFEMA | $112,500.00 | | | |
| EMT-2023-BR-007-0008 | 6 | 2023 | Oklahoma | OK DEPT OF EMERGENCY MGMT | City of Broken Arrow Master Drainage Scoping and Plan | submittedToFEMA | $1,059,936.57 | | | |
| EMT-2023-BR-007-0009 | 6 | 2023 | Oklahoma | OK DEPT OF EMERGENCY MGMT | OK Dept of Emergency Management SMC Costs 2023 | submittedToFEMA | $647,776.85 | | | |
| EMT-2023-BR-007-0010 | 6 | 2023 | Oklahoma | OK DEPT OF EMERGENCY MGMT | Considerations for Urban Flooding in Oklahoma | submittedToFEMA | $1,500,000.00 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Erin McMahon
Oregon Department of Emergency Management
P.O. Box 14370
Salem, OR 97309-5062

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities (BRIC) Program Subawards and Subapplications

Dear Erin McMahon:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Oregon.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Oregon that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

March 17, 2026
Page 2

If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience

Enclosure

Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| Subapplication Identifier | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| Region | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| Fiscal Year | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| Applicant State | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| Applicant Name | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| Subapplication Title | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| Status | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| Selected Federal Share Amount | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| IFMIS Total Obligations | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Payments | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Unliquidated Obligations | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMS-2020-BR-131-0006 | 10 | 2020 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Tigard Resiliency Initiative Feasibility Study | subAwardAccepted | $127,500.00 | $127,500.00 | $127,500.00 | $0.00 |
| EMS-2021-BR-028-0002 | 10 | 2021 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | BRIC FY21 SMC | subAwardAccepted | $488,256.73 | $29,278.22 | -$28,349.16 | $57,627.38 |
| EMS-2021-BR-028-0004 | 10 | 2021 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Regner Reservoir Seismic Retrofit | subAwardAccepted | $707,217.75 | $707,217.75 | $6,222.91 | $700,994.84 |
| EMS-2021-BR-028-0005 | 10 | 2021 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Lane County - Alderwood Looped Power Transmission to Increase Reliability and Community Resilience | subAwardAccepted | $2,704,178.25 | $2,704,178.00 | $115,237.56 | $2,588,940.44 |
| EMS-2021-BR-028-0007 | 10 | 2021 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Oregon NHMP Update 2025 | subAwardAccepted | $292,782.25 | $292,782.26 | $275,733.01 | $17,049.25 |
| EMS-2022-BR-006-0001 | 10 | 2022 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Lane County Oakridge, Westfir, & Blue River Communities Transmission Interconnection Project Scoping | subAwardAccepted | $750,000.00 | $800,000.00 | $0.00 | $800,000.00 |
| EMS-2022-BR-006-0002 | 10 | 2022 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | BRIC22 Medford Water Distribution System Resilience Backbone | submittedToFEMA | $34,806,505.00 | | | |
| EMS-2022-BR-006-0003 | 10 | 2022 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | OR_Grant-Harney-Lake-Malheur-Counties_NHMP-Updates_DLCD_BRIC22 | subAwardAccepted | $453,333.00 | $453,333.00 | $33,704.61 | $419,628.39 |
| EMS-2022-BR-006-0004 | 10 | 2022 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Jackson County Development Services Infrastructure Code Revision | subAwardAccepted | $126,187.50 | $122,390.75 | $0.00 | $122,390.75 |
| EMS-2022-BR-006-0006 | 10 | 2022 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Grants Pass Water Treatment Plant Relocation BRIC | submittedToFEMA | $50,000,000.00 | | | |
| EMS-2022-BR-006-0007 | 10 | 2022 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | LaneCounty_MapletonWaterStorage_BRIC | submittedToFEMA | $2,700,000.00 | | | |
| EMS-2022-BR-006-0009 | 10 | 2022 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Clatsop County_TsunamiEarthquake_BRIC_AstoriaHospital | subAwardAccepted | $13,897,122.40 | $322,150.00 | $0.00 | $322,150.00 |
| EMS-2022-BR-006-0011 | 10 | 2022 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Fanno Creek Slope Stabilization Scoping Project, Portland OR | submittedToFEMA | $225,371.25 | | | |
| EMS-2022-BR-006-0020 | 10 | 2022 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | City of Portland Tree Planting for Heat Mitigation | submittedToFEMA | $2,000,000.00 | | | |
| EMS-2022-BR-006-0022 | 10 | 2022 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Oregon State Management Cost BRIC FY 2022 | submittedToFEMA | $19,695,730.77 | | | |
| EMS-2023-BR-006-0002 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Post-Fire Debris Flow Risk Reduction in the Bull Run Drinking Water Supply Watershed. | submittedToFEMA | $107,785.65 | | | |
| EMS-2023-BR-006-0004 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Land Development Ordinance and Comprehensive Plan Updates for Enhanced Building Resiliency | submittedToFEMA | $607,500.00 | | | |
| EMS-2023-BR-006-0010 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Siletz Community Micro-Grid Resilience Project | submittedToFEMA | $784,049.25 | | | |
| EMS-2023-BR-006-0013 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Lane County Blachly Lane Amy Hill Overhead to Underground | submittedToFEMA | $1,476,514.93 | | | |
| EMS-2023-BR-006-0015 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Veneta City Hall Seismic Retrofit and Storm Hardening | submittedToFEMA | $46,462.50 | | | |
| EMS-2023-BR-006-0016 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Curry County Battery and Microgrid Project Scoping | submittedToFEMA | $267,327.36 | | | |
| EMS-2023-BR-006-0019 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Veneta Community Center Seismic Retrofit and Storm Hardening | submittedToFEMA | $46,462.50 | | | |
| EMS-2023-BR-006-0021 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | NHMP Updates (Baker, Clatsop, Yamhill) and CWPP Update (Clatsop) | submittedToFEMA | $150,360.00 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMS-2023-BR-006-0025 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | DLCD_Local-Tribal-NHMPs_BRIC_FY2023 | submittedToFEMA | $488,652.78 | | | |
| EMS-2023-BR-006-0027 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Backup Generators for Critical Facilities in the Town of Butte Falls | submittedToFEMA | $274,664.93 | | | |
| EMS-2023-BR-006-0028 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Hazard Mitigation Plan Update | submittedToFEMA | $94,966.38 | | | |
| EMS-2023-BR-006-0029 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Building Code Enforcement Capability Upgrades for Enhanced Resiliency | submittedToFEMA | $140,018.74 | | | |
| EMS-2023-BR-006-0031 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | City of Port Orford Water Resilience Improvements | submittedToFEMA | $6,566,536.75 | | | |
| EMS-2023-BR-006-0032 | 10 | 2023 | Oregon | OREGON DEPARTMENT OF EMERGENCY MANAGEMENT | Oregon State Management Costs BRIC FY2023 | submittedToFEMA | $1,261,848.40 | | | |

**U.S. Department of Homeland Security**
Washington, DC  20472



March 17, 2026

David "Randy" Padfield
Pennsylvania Emergency Management Agency
1310 Elmerton Ave
Harrisburg, PA 17110

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
       (BRIC) Program Subawards and Subapplications

Dear David "Randy" Padfield:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Pennsylvania.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Pennsylvania that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMP-2020-BR-084-0003 | 3 | 2020 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Indiana County Hazard Mitigation Plan Update | subAwardAccepted | $33,750.00 | $33,750.00 | $33,600.00 | $150.00 |
| EMP-2020-BR-084-0004 | 3 | 2020 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | PA Building Code Project Application | subAwardAccepted | $150,000.00 | $150,000.00 | $58,272.50 | $91,727.50 |
| EMP-2020-BR-084-0006 | 3 | 2020 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Jefferson County Hazard Mitigation Plan Update | subAwardAccepted | $37,500.00 | $37,500.00 | $30,253.99 | $7,246.01 |
| EMP-2020-BR-084-0012 | 3 | 2020 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Project Scoping: Comm of PA Flood Protect Conduit Inspects/SOG Dev/Study for Resilience | subAwardAccepted | $150,000.00 | $150,000.00 | $99,064.59 | $50,935.41 |
| EMP-2020-BR-084-0016 | 3 | 2020 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Mercer County Hazard Mitigation Planning Grant | subAwardAccepted | $37,500.00 | $37,500.00 | $36,112.91 | $1,387.09 |
| EMP-2020-BR-084-0017 | 3 | 2020 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | PA BRIC State Management Cost | subAwardAccepted | $78,250.00 | $78,250.00 | $78,250.00 | $0.00 |
| EMP-2020-BR-084-0022 | 3 | 2020 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Berks County Hazard Mitigation Plan Update | subAwardAccepted | $73,125.00 | $73,125.00 | $57,218.86 | $15,906.14 |
| EMP-2020-BR-084-0023 | 3 | 2020 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Susquehanna County Hazard Mitigation Plan Update | subAwardAccepted | $33,750.00 | $33,750.00 | $33,750.00 | $0.00 |
| EMP-2020-BR-084-0024 | 3 | 2020 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Clinton County Hazard Mitigation Plan | subAwardAccepted | $33,750.00 | $33,750.00 | $28,312.49 | $5,437.51 |
| EMP-2020-BR-084-0025 | 3 | 2020 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Erie County Hazard Mitigation Planning Grant | subAwardAccepted | $37,500.00 | $37,500.00 | $26,442.95 | $11,057.05 |
| EMP-2021-BR-042-0005 | 3 | 2021 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Scoping JERSEY SHORE, Lycoming Lawshee Run Engineering and Design | subAwardAccepted | $258,129.00 | $258,129.00 | $0.00 | $258,129.00 |
| EMP-2021-BR-042-0008 | 3 | 2021 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Project Scoping Middle Delaware River Basin Mitigation | subAwardAccepted | $199,999.50 | $199,999.50 | $88,568.49 | $111,431.01 |
| EMP-2021-BR-042-0010 | 3 | 2021 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | 2021 Penn Lake Park/Dennison Luzerne PROJECT SCOPING FINAL DESIGN BRIC | subAwardAccepted | $307,500.00 | $307,500.00 | $198,050.91 | $109,449.09 |
| EMP-2021-BR-042-0015 | 3 | 2021 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Scoping Phila Germantown Wingohocking Creek Flood Risk Reduction | subAwardAccepted | $103,950.00 | $103,950.00 | $0.00 | $103,950.00 |
| EMP-2021-BR-042-0022 | 3 | 2021 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Scoping Orwigsburg Schuylkill Flood Mitigation BRIC | subAwardAccepted | $99,186.86 | $99,186.86 | $32,811.86 | $66,375.00 |
| EMP-2021-BR-042-0023 | 3 | 2021 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | City of Philadelphia Cohocksink Flood Mitigation Project FY21 BRIC | subAwardAccepted | $25,010,092.10 | $25,010,092.10 | $0.00 | $25,010,092.10 |
| EMP-2021-BR-042-0027 | 3 | 2021 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | BRIC Management Cost 2021 | subAwardAccepted | $3,757,479.02 | $3,757,479.02 | $284,477.71 | $3,473,001.31 |
| EMP-2022-BR-005-0001 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Schuylkill County Hazard Mitigation Plan Implementation | subAwardAccepted | $187,500.00 | $200,000.00 | $0.00 | $200,000.00 |
| EMP-2022-BR-005-0002 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Adams County Hazard Mitigation Plan Update 2025 | subAwardAccepted | $75,000.00 | $80,000.00 | $6,468.75 | $73,531.25 |
| EMP-2022-BR-005-0006 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Bridgeville Borough Flood Control Infrastructure Project - Phase 1A | submittedToFEMA | $5,334,092.25 | | | |
| EMP-2022-BR-005-0008 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Phila. PWD Northeast Effluent Pump Station Mitigation (Over Match) | submittedToFEMA | $50,000,000.00 | | | |
| EMP-2022-BR-005-0012 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Bethlehem Infrastructure Project - Easton Avenue Flood Mitigation (Overmatch) | subAwardAccepted | $3,052,700.00 | $3,270,750.00 | $0.00 | $3,270,750.00 |
| EMP-2022-BR-005-0013 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | 2026 Hazard Mitigation Plan Update | subAwardAccepted | $112,500.00 | $120,000.00 | $0.00 | $120,000.00 |
| EMP-2022-BR-005-0015 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Upper Salford Montgomery Acquisition | submittedToFEMA | $431,250.00 | | | |
| EMP-2022-BR-005-0017 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Dover York County Floodplain Mitigation  (Over Match) | submittedToFEMA | $5,830,897.21 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMP-2022-BR-005-0023 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Glenburn Lackawanna Generator | submittedToFEMA | $75,000.00 | | | |
| EMP-2022-BR-005-0024 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Dickson Lackawanna Storm Water Mitigation | submittedToFEMA | $208,500.00 | | | |
| EMP-2022-BR-005-0025 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | County Hazard Mitigation Plan | subAwardAccepted | $59,968.51 | $63,966.41 | $41,153.96 | $22,812.45 |
| EMP-2022-BR-005-0026 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Phila. PWD Queen Lane  Water Pump Generator (Over Match) | subAwardAccepted | $6,080,477.00 | $6,080,477.00 | $0.00 | $6,080,477.00 |
| EMP-2022-BR-005-0027 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | 2025 Hazard Mitigation Plan | subAwardAccepted | $75,000.00 | $80,000.00 | $80,000.00 | $0.00 |
| EMP-2022-BR-005-0028 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Pennsburg Montgomery Critical Facility Generator | submittedToFEMA | $48,399.75 | | | |
| EMP-2022-BR-005-0029 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | BRIC Scoping Hopewell Huntingdon Landslide | subAwardAccepted | $31,500.00 | $33,250.00 | $0.00 | $33,250.00 |
| EMP-2022-BR-005-0033 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | PA 2022 BRIC Management Cost | subAwardAccepted | $14,012,826.44 | $29,395.59 | $14,627.91 | $14,767.68 |
| EMP-2022-BR-005-0034 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Luzerne County HMP | subAwardAccepted | $75,000.00 | $80,000.00 | $79,788.33 | $211.67 |
| EMP-2022-BR-005-0035 | 3 | 2022 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Springfield Mercer EMS Generator | submittedToFEMA | $8,981.25 | | | |
| EMP-2023-BR-003-0001 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Carbon County Hazard Mitigation Plan Update | submittedToFEMA | $48,000.00 | | | |
| EMP-2023-BR-003-0002 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Cameron County Hazard Mitigation Plan Update | submittedToFEMA | $56,000.00 | | | |
| EMP-2023-BR-003-0003 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Northumberland County Building Resilient Infrastructure and Communities Project | submittedToFEMA | $75,000.00 | | | |
| EMP-2023-BR-003-0004 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | HMP 2026 Update | submittedToFEMA | $80,000.00 | | | |
| EMP-2023-BR-003-0005 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Hazard Mitigation Plan Update | submittedToFEMA | $80,000.00 | | | |
| EMP-2023-BR-003-0006 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Tioga County Hazard Mitigation Plan Update | submittedToFEMA | $56,700.00 | | | |
| EMP-2023-BR-003-0007 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Butler County Hazard Mitigation Plan Update | submittedToFEMA | $80,000.00 | | | |
| EMP-2023-BR-003-0008 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Allegheny County Hazard Mitigation Plan Update | submittedToFEMA | $80,000.00 | | | |
| EMP-2023-BR-003-0009 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Pike HMP 2027 | submittedToFEMA | $38,418.00 | | | |
| EMP-2023-BR-003-0010 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Monroe County Critical Infrastructure Scoping Project | submittedToFEMA | $47,625.00 | | | |
| EMP-2023-BR-003-0011 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | 2023 Lower Makefield Township Flood Mitigation Planning Project | submittedToFEMA | $217,500.00 | | | |
| EMP-2023-BR-003-0012 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Paxton Creek Dechannelization _ Capacity Building | submittedToFEMA | $158,332.95 | | | |
| EMP-2023-BR-003-0013 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Westmoreland County, Pennsylvania Green Power On-Demand (GPODS) | submittedToFEMA | $320,000.00 | | | |
| EMP-2023-BR-003-0016 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | City of Scranton Acquisition Project | submittedToFEMA | $2,717,212.73 | | | |
| EMP-2023-BR-003-0020 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Codes Plus--H&H Analysis Submission/Review Standardization | submittedToFEMA | $60,000.00 | | | |
| EMP-2023-BR-003-0023 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | City of Erie SALDO update and Code Officer Training | submittedToFEMA | $168,750.00 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMP-2023-BR-003-0024 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | City of Williamsport Building Code Plus-Up | submittedToFEMA | $150,000.00 | | | |
| EMP-2023-BR-003-0025 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Elizabeth Borough 2023 Flood and Erosion Mitigation Scoping Project | submittedToFEMA | $56,250.00 | | | |
| EMP-2023-BR-003-0028 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | City of Harrisburg Training in Codes & Fire Inspection Procedures of Structures (Dauphin County) | submittedToFEMA | $123,750.00 | | | |
| EMP-2023-BR-003-0030 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | PWD South 42nd Street Combined Wastewater and Stormwater Pump Station Resilience Project – FY23 BRIC | submittedToFEMA | $49,999,999.75 | | | |
| EMP-2023-BR-003-0031 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | City of Scranton 2023 BRIC Building Code Plus Up | submittedToFEMA | $75,000.12 | | | |
| EMP-2023-BR-003-0032 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Building Code Technology Improvements | submittedToFEMA | $80,824.25 | | | |
| EMP-2023-BR-003-0034 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Pittsburgh Implementation of 2021 Building Codes: Safety and Hazard Mitigation | submittedToFEMA | $90,518.57 | | | |
| EMP-2023-BR-003-0036 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Keating Township Backup BRIC 2023 Portable Generator Project (Potter Co) | submittedToFEMA | $3,149.98 | | | |
| EMP-2023-BR-003-0037 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | City of Johnstown Multimunicipal Stormwater Impervious Surface Study | submittedToFEMA | $36,562.75 | | | |
| EMP-2023-BR-003-0040 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Eastwick Near-Term Flood Barrier Project 2023 BRIC | submittedToFEMA | $2,012,532.15 | | | |
| EMP-2023-BR-003-0042 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | City of Philadelphia Building Code Plus Up (OOS) Project | submittedToFEMA | $101,250.00 | | | |
| EMP-2023-BR-003-0044 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | City of York Building Code Plus Up BRIC 2023 | submittedToFEMA | $80,400.00 | | | |
| EMP-2023-BR-003-0045 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Fairchance Borough 2023 BRIC Askon Hollow and Cave Hollow Dam Breaching Application | submittedToFEMA | $378,027.00 | | | |
| EMP-2023-BR-003-0046 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | PEMA Seismocon Pilot Project | submittedToFEMA | $64,000.00 | | | |
| EMP-2023-BR-003-0047 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | Pittsburgh Implementation of 2021 Building Codes: Safety and Hazard Mitigation | submittedToFEMA | $1,026,370.98 | | | |
| EMP-2023-BR-003-0048 | 3 | 2023 | Pennsylvania | PENNSYLVANIA EMERGENCY MANAGEMENT AGENCY | 2023 BRIC State Management Cost Project | submittedToFEMA | $7,852,526.47 | | | |

**U.S. Department of Homeland Security**
Washington, DC  20472



March 17, 2026

Marc Pappas
Rhode Island Emergency Mgmt. Agency
645 New London Ave
Cranston, RI 02920

Re:     Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
        (BRIC) Program Subawards and Subapplications

Dear Marc Pappas:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Rhode Island.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Rhode Island that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| Subapplication Identifier | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| Region | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| Fiscal Year | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| Applicant State | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| Applicant Name | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| Subapplication Title | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| Status | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| Selected Federal Share Amount | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| IFMIS Total Obligations | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Payments | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| IFMIS Total Unliquidated Obligations | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMB-2020-BR-071-0001 | 1 | 2020 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | 2022 East Providence RI Local Hazard Mitigation Plan Update | closeoutInitiated | $13,125.00 | $13,125.00 | $5,443.88 | $7,681.12 |
| EMB-2020-BR-071-0002 | 1 | 2020 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Town of Barrington Hazard Mitigation & Flood Managment Plan - FY2020 BRIC | closeoutInitiated | $22,875.00 | $22,875.00 | $22,875.00 | $0.00 |
| EMB-2020-BR-071-0003 | 1 | 2020 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Hazard Mitigation Plan Update | closeoutInitiated | $20,949.90 | $20,949.90 | $20,949.90 | $0.00 |
| EMB-2020-BR-071-0004 | 1 | 2020 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | State Management Costs | subAwardAccepted | $62,246.52 | $57,949.32 | $54,256.73 | $3,692.59 |
| EMB-2020-BR-071-0006 | 1 | 2020 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Update to the Town's Natural Hazard Mitigation Plan | closeoutInitiated | $13,950.00 | $13,950.00 | $12,750.00 | $1,200.00 |
| EMB-2020-BR-071-0007 | 1 | 2020 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | North and South Easton Pond Dam Mitigation Planning | closeoutInitiated | $135,750.00 | $135,750.00 | $135,750.00 | $0.00 |
| EMB-2020-BR-071-0009 | 1 | 2020 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Municipal Resilience Program | closeoutInitiated | $157,500.00 | $157,500.00 | $135,989.39 | $21,510.61 |
| EMB-2020-BR-071-0010 | 1 | 2020 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Block Island Hazard Mitigation Plan Update 2022 | subAwardAccepted | $10,620.00 | $0.00 | $0.00 | $0.00 |
| EMB-2020-BR-071-0011 | 1 | 2020 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | A project scoping activity for the Little Beach Area of Bonnet Shores / Landtrust | subAwardAccepted | $52,350.00 | $52,350.00 | $38,190.63 | $14,159.37 |
| EMB-2020-BR-071-0013 | 1 | 2020 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Smithfield Hazard Mitigation Plan | subAwardAccepted | $7,500.00 | $0.00 | $0.00 | $0.00 |
| EMB-2021-BR-014-0001 | 1 | 2021 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | RI State Management Costs | subAwardAccepted | $26,698.00 | $26,698.00 | $13,277.03 | $13,420.97 |
| EMB-2021-BR-014-0002 | 1 | 2021 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | 2023 Town of Westerly Hazard Mitigation Plan | closeoutInitiated | $56,250.00 | $56,250.00 | $50,668.50 | $5,581.50 |
| EMB-2021-BR-014-0004 | 1 | 2021 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Hopkinton Hazard Mitigation Plan Update | closeoutInitiated | $31,125.00 | $31,125.00 | $31,125.00 | $0.00 |
| EMB-2021-BR-014-0006 | 1 | 2021 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Providence Multi-Hazard Mitigation Plan Update | closeoutInitiated | $46,485.00 | $46,485.00 | $35,768.44 | $10,716.56 |
| EMB-2021-BR-014-0007 | 1 | 2021 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Multi-Jurisdictional Pawtucket/Central Falls Hazard Mitigation Plan Update | closeoutInitiated | $28,875.00 | $28,875.00 | $28,875.00 | $0.00 |
| EMB-2021-BR-014-0008 | 1 | 2021 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | City of Warwick Hazard Mitigation Plan Update Active | closeoutInitiated | $37,500.00 | $37,500.00 | $32,000.00 | $5,500.00 |
| EMB-2022-BR-007-0001 | 1 | 2022 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Seamless Flood Risk Mapping Tool for Coastal and Inland Waters of RI in a Changing Climate | subAwardAccepted | $381,704.39 | $348,978.17 | $122,236.15 | $226,742.02 |
| EMB-2022-BR-007-0002 | 1 | 2022 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Foster Hazard Mitigation Plan Update | closeoutInitiated | $17,250.00 | $17,250.00 | $17,247.25 | $2.75 |
| EMB-2022-BR-007-0003 | 1 | 2022 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Foddering Farm Road Causeway Project Scoping Study | subAwardAccepted | $157,500.00 | $157,500.00 | $93,000.00 | $64,500.00 |
| EMB-2022-BR-007-0004 | 1 | 2022 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Regional Hazard Mitigation Plan for Aquidneck Island | subAwardAccepted | $56,250.00 | $59,963.93 | $0.00 | $59,963.93 |
| EMB-2022-BR-007-0005 | 1 | 2022 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | State Management Cost FY22-RI | subAwardAccepted | $85,778.64 | $77,448.09 | $5,411.11 | $72,036.98 |
| EMB-2023-BR-006-0001 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Pluvial/coastal flooding and high wind risk assessment and reduction for Bristol/Newport counties | subAwardAccepted | $264,279.41 | $264,279.41 | $0.00 | $264,279.41 |
| EMB-2023-BR-006-0002 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | 2026 Local Hazard Mitigation Plan for Charlestown, RI | subAwardAccepted | $37,500.00 | $37,500.00 | $0.00 | $37,500.00 |
| EMB-2023-BR-006-0004 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Mussachuck Creek Corridor Flood Risk Reduction Project Scoping Study | subAwardAccepted | $212,548.50 | $212,548.50 | $0.00 | $212,548.50 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMB-2023-BR-006-0005 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | 2026 Johnston, RI Hazard Mitigation and Floodplain Management Plan Update | subAwardAccepted | $37,500.00 | $37,500.00 | $0.00 | $37,500.00 |
| EMB-2023-BR-006-0006 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Burrillville, RI 2026 Local Hazard Mitigation Plan Update | subAwardAccepted | $37,500.00 | $37,500.00 | $0.00 | $37,500.00 |
| EMB-2023-BR-006-0007 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | A Comprehensive Drainage/Flooding Study for the City of Cranston | subAwardAccepted | $225,000.00 | $225,000.00 | $0.00 | $225,000.00 |
| EMB-2023-BR-006-0009 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | State of RI - Building Code Plus-Up | submittedToFEMA | $1,500,000.00 | | | |
| EMB-2023-BR-006-0010 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Implementation of ASCE 7-22, 500-Year Flood Standard Revisions in Rhode Island | subAwardAccepted | $108,220.20 | $108,220.20 | $0.00 | $108,220.20 |
| EMB-2023-BR-006-0011 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Comprehensive Drainage/ Flooding Study for Town of Lincoln | subAwardAccepted | $225,000.00 | $225,000.00 | $0.00 | $225,000.00 |
| EMB-2023-BR-006-0012 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | A Comprehensive Drainage/Flooding Study for the Town of Johnston | subAwardAccepted | $225,000.00 | $225,000.00 | $0.00 | $225,000.00 |
| EMB-2023-BR-006-0013 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | A Comprehensive Drainage/Flooding Study for the City of East Providence | subAwardAccepted | $225,000.00 | $225,000.00 | $43,417.50 | $181,582.50 |
| EMB-2023-BR-006-0014 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | West River Flood Resiliency Study | submittedToFEMA | $112,500.00 | | | |
| EMB-2023-BR-006-0015 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Rhode Island Municipal Resilience Program 2.0 | submittedToFEMA | $288,000.00 | | | |
| EMB-2023-BR-006-0017 | 1 | 2023 | Rhode Island | SERVICE MEMBERS ASSISTANCE FUND | Rhode Island State Management Costs FY2023 | submittedToFEMA | $465,525.77 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Tina Titze
South Dakota Office of Emergency Management
221 South Central Ave
Pierre, SD 57501

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
       (BRIC) Program Subawards and Subapplications

Dear Tina Titze:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in South Dakota.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in South Dakota that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMD-2020-BR-119-0001 | 8 | 2020 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Lake County PDM Plan Update | closed | $13,537.50 | $13,537.50 | $13,537.50 | $0.00 |
| EMD-2020-BR-119-0002 | 8 | 2020 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Spirit Lake Township H&H Study (Project Scoping) | closeoutInitiated | $9,655.50 | $9,052.50 | $9,052.50 | $0.00 |
| EMD-2020-BR-119-0003 | 8 | 2020 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Brule County Storm Water Evaluation (Project Scoping) | closed | $337,423.95 | $337,423.51 | $337,423.51 | $0.00 |
| EMD-2020-BR-119-0005 | 8 | 2020 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Lincoln County H&H Study (Project Scoping) | closeoutInitiated | $22,275.00 | $20,243.99 | $20,243.99 | $0.00 |
| EMD-2020-BR-119-0006 | 8 | 2020 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | BRIC Management Cost | closeoutInitiated | $53,797.16 | $53,797.16 | $53,797.16 | $0.00 |
| EMD-2020-BR-119-0007 | 8 | 2020 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Codington County PDM Plan Update | closed | $13,237.50 | $13,237.50 | $13,237.50 | $0.00 |
| EMD-2020-BR-119-0011 | 8 | 2020 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Sanborn County PDM Plan Update | closed | $7,500.00 | $7,500.00 | $7,500.00 | $0.00 |
| EMD-2021-BR-061-0001 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Roberts County Pre-Disaster Mitigation (PDM) Plan Update | closeoutInitiated | $14,310.00 | $14,310.00 | $14,310.00 | $0.00 |
| EMD-2021-BR-061-0002 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | DOUGLAS ELECTRIC LINE I | closed | $18,847.24 | $18,846.75 | $18,846.75 | $0.00 |
| EMD-2021-BR-061-0003 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | CENTRAL ELECTRIC LINE 10 | closed | $178,739.42 | $178,735.67 | $178,735.67 | $0.00 |
| EMD-2021-BR-061-0004 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Kimball Stormwater Drainage Study | closed | $43,874.75 | $43,874.75 | $43,874.75 | $0.00 |
| EMD-2021-BR-061-0006 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Minnehaha-Lincoln Counties Joint Pre-Disaster Mitigation (PDM) Plan Update | closed | $22,500.00 | $22,500.00 | $22,500.00 | $0.00 |
| EMD-2021-BR-061-0007 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Miner County Pre-Disaster Mitigation (PDM) Plan Update | closeoutInitiated | $13,068.75 | $13,068.75 | $13,068.75 | $0.00 |
| EMD-2021-BR-061-0008 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | CENTRAL ELECTRIC LINE 12/AURORA COUNTY | closed | $138,472.87 | $138,469.87 | $138,469.87 | $0.00 |
| EMD-2021-BR-061-0009 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Pennington County Pre-Disaster Mitigation (PDM) Plan Update | closeoutInitiated | $52,500.00 | $52,500.00 | $52,500.00 | $0.00 |
| EMD-2021-BR-061-0011 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | DOUGLAS ELECTRIC LINE H | closeoutInitiated | $98,475.48 | $98,067.17 | $98,067.17 | $0.00 |
| EMD-2021-BR-061-0012 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Harding County Pre-Disaster Mitigation (PDM) Plan Update | closed | $7,500.00 | $7,500.00 | $7,500.00 | $0.00 |
| EMD-2021-BR-061-0013 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | BRIC FY21 STATE MANAGEMENT COST | subAwardAccepted | $83,488.50 | $83,433.09 | $43,790.19 | $39,642.90 |
| EMD-2021-BR-061-0014 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Clark County Pre-Disaster Mitigation (PDM) Plan Update | closeoutInitiated | $14,625.00 | $14,625.00 | $14,625.00 | $0.00 |
| EMD-2021-BR-061-0015 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Clay County Pre-Disaster Mitigation (PDM) Plan Update | closed | $11,250.00 | $11,250.00 | $11,250.00 | $0.00 |
| EMD-2021-BR-061-0017 | 8 | 2021 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Custer County Pre-Disaster Mitigation (PDM) Plan Update | closed | $12,000.00 | $12,000.00 | $12,000.00 | $0.00 |
| EMD-2022-BR-004-0002 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | WarHawk District PDM Plan Update | closeoutInitiated | $40,500.00 | $40,500.00 | $40,500.00 | $0.00 |
| EMD-2022-BR-004-0003 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Sully County/Oahe Electric Line 320 PLB | closeoutInitiated | $303,751.20 | $303,751.20 | $284,766.75 | $18,984.45 |
| EMD-2022-BR-004-0004 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | City of Sioux Falls Tomar Park Neighborhood Buy-Out Program-2022#2 | subAwardAccepted | $197,400.00 | $188,000.00 | $0.00 | $188,000.00 |
| EMD-2022-BR-004-0005 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Kingsbury County PDM Plan Update | closeoutInitiated | $14,400.00 | $14,400.00 | $14,400.00 | $0.00 |
| EMD-2022-BR-004-0006 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Brookings County PDM Plan Update | subAwardAccepted | $14,175.00 | $14,175.00 | $14,175.00 | $0.00 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMD-2022-BR-004-0007 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Pennington Co/ West River Electric Line 359 - Radar Hill Road North | subAwardAccepted | $1,022,698.83 | $1,022,698.83 | $0.00 | $1,022,698.83 |
| EMD-2022-BR-004-0008 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | McPherson County PDM Plan Update | closeoutInitiated | $12,150.00 | $12,150.00 | $12,150.00 | $0.00 |
| EMD-2022-BR-004-0009 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Marshall County PDM Plan Update | subAwardAccepted | $12,150.00 | $12,150.00 | $0.00 | $12,150.00 |
| EMD-2022-BR-004-0010 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Hamlin County PDM Plan Update | closeoutInitiated | $12,675.00 | $12,675.00 | $12,675.00 | $0.00 |
| EMD-2022-BR-004-0011 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Walworth County Resilient Systems Project | subAwardAccepted | $2,827,500.00 | $409,500.00 | $265,167.81 | $144,332.19 |
| EMD-2022-BR-004-0012 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Union County PDM Plan Update | closed | $9,375.00 | $9,375.00 | $9,375.00 | $0.00 |
| EMD-2022-BR-004-0014 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Spink County PDM Plan Update | subAwardAccepted | $12,150.00 | $12,150.00 | $0.00 | $12,150.00 |
| EMD-2022-BR-004-0015 | 8 | 2022 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | BRIC FY2022 STATE MANAGEMENT COST | subAwardAccepted | $613,715.82 | $42,918.78 | $24,415.07 | $18,503.71 |
| EMD-2023-BR-003-0001 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Lyman County Hazard Mitigation Plan Update | closeoutInitiated | $10,800.00 | $10,800.00 | $10,800.00 | $0.00 |
| EMD-2023-BR-003-0002 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Fall River County Mitigation Plan Update | subAwardAccepted | $10,500.00 | $10,500.00 | $0.00 | $10,500.00 |
| EMD-2023-BR-003-0003 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Tripp County Hazard Mitigation Plan Update | subAwardAccepted | $10,800.00 | $10,800.00 | $0.00 | $10,800.00 |
| EMD-2023-BR-003-0004 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Faulk County Hazard Mitigation Plan Update | subAwardAccepted | $12,150.00 | $12,150.00 | $0.00 | $12,150.00 |
| EMD-2023-BR-003-0005 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Perkins County Hazard Mitigation Plan Update | subAwardAccepted | $10,500.00 | $10,500.00 | $0.00 | $10,500.00 |
| EMD-2023-BR-003-0006 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Hand County Hazard Mitigation Plan Update | subAwardAccepted | $12,150.00 | $12,150.00 | $0.00 | $12,150.00 |
| EMD-2023-BR-003-0007 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Meade County Natural Hazard Mitigation Plan Update | subAwardAccepted | $16,500.00 | $16,500.00 | $0.00 | $16,500.00 |
| EMD-2023-BR-003-0008 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Whitewood Flood Risk Assessment, Mitigation, and Resiliency Building Analysis And Mitigation | submittedToFEMA | $98,625.00 | | | |
| EMD-2023-BR-003-0009 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Lake County Kingbrook Rural Water System Junius Generator | submittedToFEMA | $149,016.00 | | | |
| EMD-2023-BR-003-0010 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Hill City Flood Risk Assessment, Mitigation, and Resiliency Study | submittedToFEMA | $151,120.00 | | | |
| EMD-2023-BR-003-0011 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Grant County Hazard Mitigation Plan Update | subAwardAccepted | $15,637.50 | $15,637.50 | $0.00 | $15,637.50 |
| EMD-2023-BR-003-0012 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | French Creek Watershed Flood Mitigation Scoping Project | subAwardAccepted | $448,042.50 | $448,042.50 | $0.00 | $448,042.50 |
| EMD-2023-BR-003-0014 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Hermosa Flood Mitigation Scoping Project | subAwardAccepted | $415,150.00 | $415,150.00 | $0.00 | $415,150.00 |
| EMD-2023-BR-003-0015 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | City of Rapid City Code Adoption, Administration, and Enforcement Project | submittedToFEMA | $1,993,607.50 | | | |
| EMD-2023-BR-003-0016 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Potter County Hazard Mitigation Plan Update | subAwardAccepted | $12,150.00 | $12,150.00 | $0.00 | $12,150.00 |
| EMD-2023-BR-003-0017 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | SANBORN COUNTY TORNADO SAFE ROOM (FORESTBURG) | submittedToFEMA | $7,942.89 | | | |
| EMD-2023-BR-003-0018 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Chancellor Tornado Saferoom | submittedToFEMA | $439,690.02 | | | |
| EMD-2023-BR-003-0019 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Day County Engineering Study of Bitter Lake County Road 1 | submittedToFEMA | $48,161.31 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMD-2023-BR-003-0020 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Moody County Hazard Mitigation Plan Update | subAwardAccepted | $14,175.00 | $14,175.00 | $0.00 | $14,175.00 |
| EMD-2023-BR-003-0021 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | JERAULD COUNTY HAZARD MITIGATION PLAN UPDATE | closeoutInitiated | $10,800.00 | $10,800.00 | $10,800.00 | $0.00 |
| EMD-2023-BR-003-0022 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Gregory County Hazard Mitigation Plan Update | submittedToFEMA | $10,800.00 | | | |
| EMD-2023-BR-003-0023 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Quick Guide Update | submittedToFEMA | $3,750.00 | | | |
| EMD-2023-BR-003-0024 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Hutchinson County Hazard Mitigation Plan Update | submittedToFEMA | $10,800.00 | | | |
| EMD-2023-BR-003-0025 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Charles Mix Co/Charles Mix Electric Line 323 - North Pickstown Power Line Burial | submittedToFEMA | $41,933.60 | | | |
| EMD-2023-BR-003-0026 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | FY2023 BRIC RECIPIENT MANAGEMENT COST | submittedToFEMA | $490,755.35 | | | |
| EMD-2023-BR-003-0027 | 8 | 2023 | South Dakota | SOUTH DAKOTA DEPARTMENT OF PUBLIC SAFETY | Charles Mix County Hazard Mitigation Plan Update | submittedToFEMA | $10,800.00 | | | |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Eric Forand
Vermont Emergency Management
45 State Dr
Waterbury, VT 05671

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
       (BRIC) Program Subawards and Subapplications

Dear Eric Forand:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Vermont.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Vermont that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2

If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience

Enclosure

# Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMB-2020-BR-003-0001 | 1 | 2020 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | 2023 State Hazard Mitigation Plan Facilitation Support | subAwardAccepted | $56,250.00 | $56,250.00 | $53,956.68 | $2,293.32 |
| EMB-2020-BR-003-0002 | 1 | 2020 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Local Hazard Mitigation Plan Development | subAwardAccepted | $216,150.00 | $216,150.00 | $118,111.06 | $98,038.94 |
| EMB-2020-BR-003-0003 | 1 | 2020 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Garfield Road Culvert Project Scoping in Hyde Park | subAwardAccepted | $32,000.00 | $32,000.00 | $32,000.00 | $0.00 |
| EMB-2020-BR-003-0004 | 1 | 2020 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Technical Assistance and BCA Development | subAwardAccepted | $96,000.00 | $96,000.00 | $0.00 | $96,000.00 |
| EMB-2020-BR-003-0006 | 1 | 2020 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Mountain Top Road Drainage Project Scoping in Chittenden | subAwardAccepted | $12,800.00 | $12,800.00 | $12,800.00 | $0.00 |
| EMB-2020-BR-003-0007 | 1 | 2020 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Island Expansion Project Scoping in Panton | subAwardAccepted | $24,000.00 | $24,000.00 | $23,722.91 | $277.09 |
| EMB-2020-BR-003-0008 | 1 | 2020 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Whitcomb Island Road Bridge Project Scoping in Hyde Park | subAwardAccepted | $40,000.00 | $40,000.00 | $40,000.00 | $0.00 |
| EMB-2020-BR-003-0009 | 1 | 2020 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | BRIC Vermont State Management Costs | subAwardAccepted | $79,257.67 | $65,500.00 | $65,500.00 | $0.00 |
| EMB-2020-BR-003-0010 | 1 | 2020 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Division of Fire Safety Building Code Development | subAwardAccepted | $42,420.33 | $42,420.33 | $23,667.01 | $18,753.32 |
| EMB-2020-BR-003-0012 | 1 | 2020 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Flat Iron Road Hazard Mitigation Project Scoping in Warren | subAwardAccepted | $24,800.00 | $24,800.00 | $23,250.00 | $1,550.00 |
| EMB-2020-BR-003-0013 | 1 | 2020 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Railroad Trestle #308 Project Scoping in Barre City | subAwardAccepted | $53,600.00 | $53,600.00 | $53,600.00 | $0.00 |
| EMB-2021-BR-007-0001 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Calais Kent Hill Road Culvert Scoping Study | closeoutInitiated | $31,936.00 | $31,936.00 | $31,936.00 | $0.00 |
| EMB-2021-BR-007-0002 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Stowe Electric System Resiliency Scoping Project | subAwardAccepted | $30,000.00 | $30,000.00 | $28,125.00 | $1,875.00 |
| EMB-2021-BR-007-0003 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Brandon North Street Bridge Project Scoping | subAwardAccepted | $80,000.00 | $80,000.00 | $37,390.49 | $42,609.51 |
| EMB-2021-BR-007-0004 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Local Hazard Mitigation Plan Development 2021 | subAwardAccepted | $299,325.00 | $299,325.00 | $192,478.35 | $106,846.65 |
| EMB-2021-BR-007-0006 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Bethel Gilead Brook Road Project Scoping | subAwardAccepted | $73,625.00 | $73,625.00 | $50,369.96 | $23,255.04 |
| EMB-2021-BR-007-0007 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Moscow Road Flood Resiliency Project Scoping | closeoutInitiated | $27,648.00 | $27,648.00 | $25,920.00 | $1,728.00 |
| EMB-2021-BR-007-0008 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Boulder Wood Stabilization Project Scoping in Bolton | subAwardAccepted | $19,680.00 | $19,680.00 | $18,450.00 | $1,230.00 |
| EMB-2021-BR-007-0009 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Roxbury Project Scoping Crossings over Sunny Brook | subAwardAccepted | $98,176.00 | $98,176.00 | $0.00 | $98,176.00 |
| EMB-2021-BR-007-0010 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Brookfield Halfway Brook Culvert Project Scoping | subAwardAccepted | $81,746.00 | $81,746.00 | $58,876.88 | $22,869.12 |
| EMB-2021-BR-007-0011 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Roxbury Project Scoping - Premo Road Bridge over Dog River | subAwardAccepted | $48,888.00 | $44,394.40 | $0.00 | $44,394.40 |
| EMB-2021-BR-007-0012 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Town of Poultney Rail Trail Bridge | subAwardAccepted | $48,000.00 | $48,000.00 | $34,188.75 | $13,811.25 |
| EMB-2021-BR-007-0013 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | BRIC 2021 Vermont State Management Costs | subAwardAccepted | $126,491.71 | $45,500.00 | $45,360.51 | $139.49 |
| EMB-2021-BR-007-0014 | 1 | 2021 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Scoping Study - North Hollow Rd and Bryant Rd over Gold Brook | subAwardAccepted | $71,592.80 | $71,592.80 | $60,436.85 | $11,155.95 |
| EMB-2022-BR-002-0001 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Town of Coventry | subAwardAccepted | $57,950.00 | $57,950.00 | $33,306.30 | $24,643.70 |
| EMB-2022-BR-002-0002 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Town of Ripton | subAwardAccepted | $80,000.00 | $80,000.00 | $0.00 | $80,000.00 |
| EMB-2022-BR-002-0003 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Highgate Machia Rd Bank Instability Alternatives Study | subAwardAccepted | $100,400.00 | $100,400.00 | $63,693.12 | $36,706.88 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMB-2022-BR-002-0005 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Local Hazard Mitigation Plan Development 2022 - Non-EDRC | subAwardAccepted | $398,775.00 | $398,775.00 | $143,084.36 | $255,690.64 |
| EMB-2022-BR-002-0006 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Bristol Mountain Street Project Scoping | subAwardAccepted | $46,400.00 | $46,400.00 | $0.00 | $46,400.00 |
| EMB-2022-BR-002-0007 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Weathersfield Bowen Hill Road Project Scoping | subAwardAccepted | $57,950.00 | $57,950.00 | $0.00 | $57,950.00 |
| EMB-2022-BR-002-0008 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Tunbridge Emergency Corridor Vulnerability Project Scoping | subAwardAccepted | $39,200.00 | $39,200.00 | $36,750.00 | $2,450.00 |
| EMB-2022-BR-002-0009 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Brandon Wheeler Road Bridge and Culvert Project Scoping | subAwardAccepted | $80,000.00 | $80,000.00 | $0.00 | $80,000.00 |
| EMB-2022-BR-002-0010 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Local Hazard Mitigation Plan Development 2022 - EDRC | subAwardAccepted | $152,820.00 | $152,820.00 | $57,749.80 | $95,070.20 |
| EMB-2022-BR-002-0011 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Chittenden Wildcat Road Project Scoping and Design | subAwardAccepted | $76,000.00 | $76,000.00 | $12,530.49 | $63,469.51 |
| EMB-2022-BR-002-0012 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Mitigation, Adaptation, Justice: Grassroots Infrastructure for Integrating Climate Justice | submittedToFEMA | $180,386.95 | | | |
| EMB-2022-BR-002-0013 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Belvidere Back Road Culvert Project Scoping | closeoutInitiated | $67,450.00 | $67,450.00 | $41,674.18 | $25,775.82 |
| EMB-2022-BR-002-0014 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | VEM Statewide Flood Study Scoping | subAwardAccepted | $390,000.00 | $390,000.00 | $37,270.31 | $352,729.69 |
| EMB-2022-BR-002-0015 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Health - Cooling Capabilities Assessment | subAwardAccepted | $192,013.46 | $192,013.46 | $15,752.86 | $176,260.60 |
| EMB-2022-BR-002-0016 | 1 | 2022 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | BRIC 2022 Vermont Management Costs | subAwardAccepted | $232,148.51 | $221,093.82 | $145,905.70 | $75,188.12 |
| EMB-2023-BR-003-0001 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | DEC Statewide Landslide | subAwardAccepted | $183,864.25 | $183,856.75 | $0.00 | $183,856.75 |
| EMB-2023-BR-003-0002 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Fire Safety Building Codes Plus Up | submittedToFEMA | $1,282,660.36 | | | |
| EMB-2023-BR-003-0005 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Rockingham RT 121 Culvert Project Scoping | submittedToFEMA | $44,000.00 | | | |
| EMB-2023-BR-003-0006 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Clarendon Cold River Project Scoping | submittedToFEMA | $46,160.00 | | | |
| EMB-2023-BR-003-0007 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Flat Iron Road Project Scoping | submittedToFEMA | $71,250.00 | | | |
| EMB-2023-BR-003-0008 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Brattleboro's Lower Whetstone Brook Corridor Project Scoping | submittedToFEMA | $104,960.00 | | | |
| EMB-2023-BR-003-0009 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Montpelier Project Scoping | submittedToFEMA | $48,125.00 | | | |
| EMB-2023-BR-003-0013 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | BRIC23 Management Costs | submittedToFEMA | $307,971.72 | | | |
| EMB-2023-BR-003-0014 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Local Hazard Mitigation Plan Development 2023 - EDRC | submittedToFEMA | $323,640.00 | | | |
| EMB-2023-BR-003-0015 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Local Hazard Mitigation Plan Development 2023 - Non-EDRC | submittedToFEMA | $222,862.50 | | | |
| EMB-2023-BR-003-0016 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Vermont Statewide Resilience Hub and Partnership Building Assessment | submittedToFEMA | $45,000.00 | | | |
| EMB-2023-BR-003-0017 | 1 | 2023 | Vermont | VERMONT DEPARTMENT OF PUBLIC SAFETY | Vermont State and Local Hazard Mitigation Planning Partnership Building and Resource Implementation | subAwardAccepted | $30,000.00 | $30,000.00 | $9,968.24 | $20,031.76 |



**U.S. Department of Homeland Security**
Washington, DC  20472

March 17, 2026

Robert Ezelle
Washington Emergency Management
Building 20, MS: TA-20
20 Aviation Dr
Camp Murray, WA 98430-5122

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
       (BRIC) Program Subawards and Subapplications

Dear Robert Ezelle:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Washington.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Washington that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2


If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience


Enclosure

Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:*  The subapplication has been submitted to FEMA<br>*subawardAccepted:*  The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:*  The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:*  The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:*  The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMS-2020-BR-102-0002 | 10 | 2020 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | North Shore Levee West | submittedToFEMA | $34,650,746.20 | | | |
| EMS-2020-BR-102-0004 | 10 | 2020 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Mitigating Urban Heat Island Risks in King County, WA | subAwardAccepted | $90,552.00 | $90,552.00 | $32,266.46 | $58,285.54 |
| EMS-2020-BR-102-0010 | 10 | 2020 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Westport Vertical Evacuation Structure | subAwardAccepted | $13,735,823.40 | $13,735,823.40 | $128,419.86 | $13,607,403.54 |
| EMS-2020-BR-102-0013 | 10 | 2020 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | BRIC 2020 State Management Costs Sub-Application | subAwardAccepted | $7,952,267.82 | $1,373,578.87 | $440,115.45 | $933,463.42 |
| EMS-2021-BR-044-0003 | 10 | 2021 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | North 175th Street Soil Stabilization Project | subAwardAccepted | $8,869,500.00 | $8,824,500.00 | $27,311.89 | $8,797,188.11 |
| EMS-2021-BR-044-0004 | 10 | 2021 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | 2021 Relocate Wells & WTP, Complete intertie for Emergency Water | subAwardAccepted | $2,166,295.50 | $2,158,495.50 | $994,299.60 | $1,164,195.90 |
| EMS-2021-BR-044-0006 | 10 | 2021 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Walla Walla Municipal Watershed Resiliency Plan | subAwardAccepted | $375,000.00 | $375,000.00 | $319,288.06 | $55,711.94 |
| EMS-2021-BR-044-0008 | 10 | 2021 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | North Shore Levee | submittedToFEMA | $50,000,000.00 | | | |
| EMS-2021-BR-044-0009 | 10 | 2021 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | City of Auburn Reservoir 2 Seismic Control Valve project | subAwardAccepted | $1,087,500.00 | $1,087,500.00 | $12,663.92 | $1,074,836.08 |
| EMS-2021-BR-044-0010 | 10 | 2021 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Seattle Lower Duwamish Valley Sea Level Rise Mitigation Project Scoping - FY2021 BRIC | subAwardAccepted | $400,000.00 | $378,301.25 | $0.00 | $378,301.25 |
| EMS-2021-BR-044-0011 | 10 | 2021 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | City of Seattle Good Shepherd Center South Annex Seismic Retrofit - FY2021 BRIC | subAwardAccepted | $380,517.58 | $380,517.58 | $362,397.69 | $18,119.89 |
| EMS-2021-BR-044-0012 | 10 | 2021 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | BRIC 2021 WA State Management Costs Sub-Application | subAwardAccepted | $9,443,153.45 | $1,710,119.65 | $615,201.88 | $1,094,917.77 |
| EMS-2022-BR-035-0002 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | OBSD Tsunami Towers Feasibility | subAwardAccepted | $160,000.00 | $160,000.00 | $109,177.92 | $50,822.08 |
| EMS-2022-BR-035-0004 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Shaw and Wide Hollow Creeks Flood Control Project | subAwardAccepted | $5,999,990.00 | $1,639,190.40 | $0.00 | $1,639,190.40 |
| EMS-2022-BR-035-0007 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Washington State Vertical Evacuation Structure Scoping for Disadvantaged Communities | subAwardAccepted | $715,760.00 | $714,708.74 | $200,598.55 | $514,110.19 |
| EMS-2022-BR-035-0008 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | City of Bainbridge Island Shoreline Road Climate Adaptation Project Scoping | submittedToFEMA | $187,347.75 | | | |
| EMS-2022-BR-035-0011 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | WA Department of Corrections Risk & Vulnerability Assessment and Mitigation Strategy Development | submittedToFEMA | $323,755.25 | | | |
| EMS-2022-BR-035-0012 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Region 5 Hazard Mitigation Plan Update | subAwardAccepted | $267,660.00 | $285,504.00 | $124,493.13 | $161,010.87 |
| EMS-2022-BR-035-0013 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Acquisition of Valley Brook Mobile Home Park & Floodplain Reconnection | subAwardAccepted | $10,000,000.00 | $2,141,049.14 | $0.00 | $2,141,049.14 |
| EMS-2022-BR-035-0014 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | BRIC22 State Management Costs (SMC) | subAwardAccepted | $7,585,576.00 | $183,560.69 | $0.00 | $183,560.69 |
| EMS-2022-BR-035-0016 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Construction of Jones Setback Levee | submittedToFEMA | $15,541,600.00 | | | |
| EMS-2022-BR-035-0018 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | GOLDENDALE CLIMATE RESILIENCE MICROGRID | subAwardAccepted | $9,817,554.40 | $1,006,280.00 | $815,650.80 | $190,629.20 |
| EMS-2022-BR-035-0020 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | King County Regional Hazard Mitigation Plan Update | subAwardAccepted | $234,374.40 | $234,374.40 | $175,385.58 | $58,988.82 |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMS-2022-BR-035-0022 | 10 | 2022 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Graveyard Spit Dynamic Revetment and Dune Restoration | subAwardAccepted | $12,866,014.50 | $11,363,882.60 | $4,236,673.81 | $7,127,208.79 |
| EMS-2023-BR-002-0002 | 10 | 2023 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | City of Seattle Scoping Grant for URM Retrofit Evaluation and Design - FY2023 BRIC | subAwardAccepted | $129,780.50 | $129,780.50 | $0.00 | $129,780.50 |
| EMS-2023-BR-002-0006 | 10 | 2023 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Warning System Project Scoping | submittedToFEMA | $64,000.00 | | | |
| EMS-2023-BR-002-0007 | 10 | 2023 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Orting Lahar, Wild Fire, and Flooding (Vertical Evacuation Hill) | submittedToFEMA | $378,619.76 | | | |
| EMS-2023-BR-002-0009 | 10 | 2023 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | City of Bellevue Digitizing Paper Permit Records | subAwardAccepted | $501,228.27 | $501,228.27 | $7,623.98 | $493,604.29 |
| EMS-2023-BR-002-0013 | 10 | 2023 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Snohomish County Hazard Mitigation Plan Update | submittedToFEMA | $377,125.00 | | | |
| EMS-2023-BR-002-0014 | 10 | 2023 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | WA State Building Codes Immediate Occupancy & Functional Recovery Feasibility Study | submittedToFEMA | $1,095,988.57 | | | |
| EMS-2023-BR-002-0015 | 10 | 2023 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Enhanced HMP Integration and Support for Underserved Communities | submittedToFEMA | $499,352.11 | | | |
| EMS-2023-BR-002-0016 | 10 | 2023 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Lincoln County Multi-Hazard Plan Update | subAwardAccepted | $71,709.00 | $71,709.00 | $10,597.95 | $61,111.05 |
| EMS-2023-BR-002-0017 | 10 | 2023 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | BRIC23 State Management Costs (SMC) | submittedToFEMA | $487,064.00 | | | |
| EMS-2023-BR-002-0019 | 10 | 2023 | Washington | MILITARY DEPARTMENT, WASHINGTON STATE | Riverside Fire Station Retrofit/Replacement/Relocation Feasibility Study | submittedToFEMA | $479,413.63 | | | |

**U.S. Department of Homeland Security**
Washington, DC  20472



March 17, 2026

Greg Engle
Wisconsin Emergency Management
2400 Wright St
Madison, WI 53704

Re:    Status Update on Fiscal Years 2020-2023 Building Resilient Infrastructure and Communities
         (BRIC) Program Subawards and Subapplications

Dear Greg Engle:

As we move the Building Resilient Infrastructure and Communities (BRIC) program forward, we are pleased to provide a status update on existing subawards and pending subapplications submitted for the BRIC program in fiscal years 2020-2023 in Wisconsin.

**Subawards**: You must follow all applicable laws, regulations and applicable policies for your BRIC subawards. Please continue to complete your approved and obligated projects according to your scope of work. FEMA expects you to draw down funds regularly, based on your actual expenses and progress. If your project is phased, FEMA must review your Phase I deliverables before reviewing and approving funding to award Phase II.

**Subapplications**: FEMA is required to review all subapplications before releasing funds for grants. These actions will ensure that funding is obligated and disbursed in line with our statutory and regulatory programmatic requirements. Upon completion of the reviews and assurance that all programmatic requirements have been met, funding may be approved and processed through the respective grant systems. We are currently reviewing BRIC subapplications from fiscal years 2020-2023 in Wisconsin that have not yet been approved and awarded. Because of a lapse in U.S. Department of Homeland Security appropriations, most FEMA grants staff are furloughed. This may cause delays until the lapse ends.

You can find the status of each subaward and subapplication in the attachment. Please note the status is based on data in FEMA GO. However, FEMA acknowledges there may be minor discrepancies between the actual status and the status noted. We will be able to resolve discrepancies once the lapse ends.

www.fema.gov

March 17, 2026
Page 2

If you have questions, please reach out to your FEMA regional point of contact.

Sincerely,

Erin Hoffman
Senior Official Performing the Duties of
Deputy Administrator, Resilience

Enclosure

Building Resilient Infrastructure and Communities FY 20-23 Status Update Field Descriptions

Definitions are applicable to grant programs managed in FEMAGO, including BRIC. Financial information is given as of 03/13/2026

| Field | Description |
|---|---|
| **Subapplication Identifier** | Single-value that uniquely identifies the subapplication/subgrant. The Subapplication Identifier is made up of the [FEMA Organization Code][FEMA Region Letter Code]-[Fiscal Year Opportunity]-[Program Code]-[Application Number]-[Subapplication Number]. This is a system generated field in FEMA GO. |
| **Region** | Number (1-10) used to represent the Region associated with the subapplication/subgrant. This is a required field in FEMA GO. |
| **Fiscal Year** | The Federal Government Fiscal Year of the grant program funding opportunity. The Fiscal Year runs from October 1 to September 30. This is a required field in FEMA GO. |
| **Applicant State** | Full name of the State (e.g., Illinois) associated with the Applicant/Recipient. This is a required field in FEMA GO. |
| **Applicant Name** | Name of the Applicant requesting Hazard Mitigation Grant funding (e.g., Illinois Emergency Management Agency). An Applicant becomes a Recipient (previously termed Grantee) when it receives a Federal award directly from a Federal awarding agency to carry out an activity under a Federal program. This is a required field in FEMA GO. |
| **Subapplication Title** | Title of the subapplication submitted to FEMA by the subapplicant. This field may be altered by FEMA to remove Personal Identifiable Information (PII). If PII is removed, it will be replaced by "[REDACTED]". This is a required field for subapplicants in FEMA GO. |
| **Status** | Current status of the subapplication/subgrant in the system. This is a system maintained field in FEMA GO.<br><br>*submittedToFEMA:* The subapplication has been submitted to FEMA<br>*subawardAccepted:* The award is accepted by the recipient and the subaward was included in the award<br>*closeoutInitiated:* The recipient has initiated closeout for the subgrant<br>*subgrantFinancialReconciliation:* The closeout reviews have been completed and financial reconciliation has commenced for the subgrant.<br>*closed:* The subgrant has completed all required closeout tasks |
| **Selected Federal Share Amount** | Cost share amount in dollars approved during the Selection Phase for the subapplication/subgrant to be covered by FEMA. This value may differ from the Federal Share Amount field. This is a conditional field that is dependent when Selection Status is 'Identified for Further Review'. This information may differ from the formal selection announcement made by FEMA following the close of the application period. |
| **IFMIS Total Obligations** | Total federal amount obligated for the subgrant. Obligations are executed in increments, based on the subgrant meeting an established project milestone schedule, until the subgrant is completed. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Payments** | Total amount in dollars for payments for the subgrant. A payment is requested by the Applicant/Recipient for reimbursement of eligible activity costs. This is a system maintained field in Integrated Financial Management Information System (IFMIS), FEMA's financial system of record and the authoritative record for financial transactions related to grants and subgrants. Transaction data is not publicly available and may differ from the FEMAGO OpenFEMA Data. |
| **IFMIS Total Unliquidated Obligations** | Total amount in Unliquidated obligation dollars for the subgrant. Unliquidated obligations are calculated as the difference between the total obligations and total payments. |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC-2020-BR-009-0005 | 5 | 2020 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | 2022 Outagamie County Multi-Hazard Mitigation Plan Update | subAwardAccepted | $26,801.10 | $26,801.10 | $25,120.47 | $1,680.63 |
| EMC-2020-BR-009-0006 | 5 | 2020 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Iowa County Multi Hazard Mitigation Plan 2022 Update | closeoutInitiated | $22,500.00 | $22,500.00 | $22,500.00 | $0.00 |
| EMC-2020-BR-009-0009 | 5 | 2020 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | 2020 BRIC Recipient Management Costs | subAwardAccepted | $65,669.10 | $60,419.10 | $56,809.83 | $3,609.27 |
| EMC-2020-BR-009-0010 | 5 | 2020 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Lafayette County Hazard Mitigation Plan Update | subAwardAccepted | $26,666.67 | $26,666.67 | $18,750.00 | $7,916.67 |
| EMC-2020-BR-009-0011 | 5 | 2020 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Rock County Hazard Mitigation Plan | subAwardAccepted | $24,520.92 | $24,520.92 | $22,012.40 | $2,508.52 |
| EMC-2020-BR-009-0014 | 5 | 2020 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Washington Co. Hazard Mitigation Plan UPDATE | subAwardAccepted | $48,000.00 | $48,000.00 | $48,000.00 | $0.00 |
| EMC-2020-BR-009-0016 | 5 | 2020 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Pepin County Multi-Hazards Mitigation Plan Update 2021-2022 | subAwardAccepted | $24,368.20 | $24,368.20 | $11,365.54 | $13,002.66 |
| EMC-2020-BR-009-0021 | 5 | 2020 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Barron County Multi-Hazard Mitigation Plan Update | closeoutInitiated | $36,000.00 | $36,000.00 | $36,000.00 | $0.00 |
| EMC-2020-BR-009-0025 | 5 | 2020 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Lincoln County Hazard Mitigation Plan Update | subAwardAccepted | $31,500.00 | $31,500.00 | $31,500.00 | $0.00 |
| EMC-2020-BR-009-0029 | 5 | 2020 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Monroe County Real-time Flood Monitoring System - FY2020BRIC Planning | subAwardAccepted | $32,000.00 | $32,000.00 | $30,959.93 | $1,040.07 |
| EMC-2020-BR-009-0030 | 5 | 2020 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Vernon County Building Resilience & Capacity with Technology & Partnerships | subAwardAccepted | $186,010.36 | $186,009.98 | $73,908.87 | $112,101.11 |
| EMC-2021-BR-064-0007 | 5 | 2021 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Radisson Community Safe Room | subAwardAccepted | $571,937.57 | $571,937.57 | $4,932.00 | $567,005.57 |
| EMC-2021-BR-064-0009 | 5 | 2021 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Vilas County All Hazards Mitigation Plan Update | subAwardAccepted | $31,500.00 | $31,500.00 | $31,500.00 | $0.00 |
| EMC-2021-BR-064-0011 | 5 | 2021 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Vernon County Mitigation Plan Update | closeoutInitiated | $44,811.90 | $44,811.90 | $35,819.30 | $8,992.60 |
| EMC-2021-BR-064-0012 | 5 | 2021 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Ashland County Hazard Mitigation Plan Update | subAwardAccepted | $29,295.00 | $29,295.00 | $0.00 | $29,295.00 |
| EMC-2021-BR-064-0013 | 5 | 2021 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Crawford County Mitigation Plan Update | subAwardAccepted | $44,990.70 | $44,990.70 | $18,253.01 | $26,737.69 |
| EMC-2021-BR-064-0014 | 5 | 2021 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | FY21 BRIC RMC Subapplication - WEM | subAwardAccepted | $956,642.29 | $956,517.67 | $187,056.38 | $769,461.29 |
| EMC-2021-BR-064-0018 | 5 | 2021 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | WEM State Planning/Outreach Grant FY21 BRIC Subapplication | subAwardAccepted | $92,788.21 | $92,788.21 | $84,052.91 | $8,735.30 |
| EMC-2021-BR-064-0019 | 5 | 2021 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Pheasant Branch Tributary Greenway Enhancement Project: City of Madison FY2021 BRIC | subAwardAccepted | $6,028,190.00 | $6,028,190.00 | $4,428,848.88 | $1,599,341.12 |
| EMC-2022-BR-008-0001 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Sauk County - BRIC 2022 County Plan Update | subAwardAccepted | $27,523.58 | $27,523.58 | $20,700.00 | $6,823.58 |
| EMC-2022-BR-008-0002 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Trempealeau County Hazard Mitigation Plan Update | subAwardAccepted | $47,219.52 | $47,219.52 | $11,003.99 | $36,215.53 |
| EMC-2022-BR-008-0003 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Pierce County Hazard Mitigation Planning Grant | subAwardAccepted | $47,982.30 | $47,982.30 | $34,559.67 | $13,422.63 |
| EMC-2022-BR-008-0004 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | BRIC 2022 Program - Green Lake County HM Plan Update | subAwardAccepted | $25,812.03 | $25,812.03 | $15,778.47 | $10,033.56 |
| EMC-2022-BR-008-0005 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Central River Falls Flood Control Study (FEMA BRIC) | subAwardAccepted | $146,800.00 | $146,800.00 | $137,716.50 | $9,083.50 |
| EMC-2022-BR-008-0006 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Village of Birchwood Community Safe Room Project | submittedToFEMA | $674,965.91 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC-2022-BR-008-0008 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Marinette County, Wisconsin Hazard Mitigation Plan | subAwardAccepted | $29,313.24 | $29,313.24 | $27,481.17 | $1,832.07 |
| EMC-2022-BR-008-0009 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | School District of Phillips Community Safe Room | submittedToFEMA | $4,199,262.10 | | | |
| EMC-2022-BR-008-0011 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Cuba City School District Community Safe Room Project | submittedToFEMA | $8,792,147.34 | | | |
| EMC-2022-BR-008-0013 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | South Central Manitowoc Grand Avenue and Rubick Field Storm Sewer and Dry Pond Design (FEMA BRIC) | subAwardAccepted | $264,000.00 | $264,000.00 | $123,976.00 | $140,024.00 |
| EMC-2022-BR-008-0014 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Potosi School District Community Safe Room Project | submittedToFEMA | $2,892,300.00 | | | |
| EMC-2022-BR-008-0016 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Jefferson County | subAwardAccepted | $22,400.00 | $22,400.00 | $21,000.00 | $1,400.00 |
| EMC-2022-BR-008-0017 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Monroe County Multi-Hazards Mitigation Plan Update | subAwardAccepted | $47,999.91 | $47,999.91 | $26,977.54 | $21,022.37 |
| EMC-2022-BR-008-0018 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | WI DNR - Capability and Capacity Building Partnerships/Planning-Related Activities Grant | subAwardAccepted | $375,000.00 | $375,000.00 | $0.00 | $375,000.00 |
| EMC-2022-BR-008-0019 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Kewaunee County | subAwardAccepted | $25,690.70 | $25,690.70 | $16,097.79 | $9,592.91 |
| EMC-2022-BR-008-0020 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | City of New Holstein Storm Water Mitigation Project at [REDACTED] | subAwardAccepted | $20,252.80 | $20,252.80 | $15,552.00 | $4,700.80 |
| EMC-2022-BR-008-0021 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Eau Claire County Hazard Mitigation Plan | subAwardAccepted | $39,040.00 | $39,040.00 | $0.00 | $39,040.00 |
| EMC-2022-BR-008-0022 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Central Fond du Lac Flood Control Study (FEMA BRIC) | subAwardAccepted | $206,000.00 | $206,000.00 | $96,800.00 | $109,200.00 |
| EMC-2022-BR-008-0023 | 5 | 2022 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | FY2022 WEM Recipient Management Cost Grant | subAwardAccepted | $2,103,932.27 | $295,396.07 | $3,327.69 | $292,068.38 |
| EMC-2023-BR-004-0001 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Hazard Mitigation Plan Update | submittedToFEMA | $35,409.05 | | | |
| EMC-2023-BR-004-0002 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | City of Manitowoc Halvorsen Park Detention Basin Design | submittedToFEMA | $85,720.24 | | | |
| EMC-2023-BR-004-0003 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Fond du Lac County BRIC Grant 2024 | submittedToFEMA | $35,668.26 | | | |
| EMC-2023-BR-004-0004 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Adams County All Hazards Mitigation Plan Update 2024 | subAwardAccepted | $31,467.12 | $31,467.12 | $12,926.43 | $18,540.69 |
| EMC-2023-BR-004-0006 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Forest County All Hazards Mitigation Plan Update 2024 | subAwardAccepted | $31,410.84 | $31,410.84 | $19,980.60 | $11,430.24 |
| EMC-2023-BR-004-0007 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Jackson County Hazard Mitigation Plan Update | submittedToFEMA | $44,979.52 | | | |
| EMC-2023-BR-004-0008 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Dunn County (WI) Multi-Hazard Mitigation Plan Update | subAwardAccepted | $39,170.00 | $39,170.00 | $4,812.80 | $34,357.20 |
| EMC-2023-BR-004-0009 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Washburn County All-Hazards Mitigation Plan - 2025 Plan Update | submittedToFEMA | $34,596.26 | | | |
| EMC-2023-BR-004-0010 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Southwestern Wisconsin System-Based Mitigation | submittedToFEMA | $160,000.00 | | | |
| EMC-2023-BR-004-0011 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | City of Waukesha Area 10 Floodplain Storage and Storm Sewer Improvements Design | submittedToFEMA | $204,000.00 | | | |
| EMC-2023-BR-004-0017 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Town of Whitestown Bridge Improvement (Big Valley and Cuttoff) | submittedToFEMA | $138,566.05 | | | |
| EMC-2023-BR-004-0018 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Village of Melrose Community Safe Room Project | submittedToFEMA | $6,411,073.20 | | | |

| Subapplication Identifier | Region | Fiscal Year | Applicant State | Applicant Name | Subapplication Title | Status | Selection Federal Share Amount | IFMIS Total Obligations | IFMIS Total Payments | IFMIS Total Unliquidated Obligations |
|---|---|---|---|---|---|---|---|---|---|---|
| EMC-2023-BR-004-0019 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | 2026 Enhanced State Hazard Mitigation Plan Update | submittedToFEMA | $189,288.21 | | | |
| EMC-2023-BR-004-0020 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | La Crosse County Hazard Mitigation Plan Update | submittedToFEMA | $44,989.20 | | | |
| EMC-2023-BR-004-0022 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Northwestern Region Hazard Mitigation Plan | subAwardAccepted | $92,771.00 | $92,771.00 | $25,295.71 | $67,475.29 |
| EMC-2023-BR-004-0024 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Village of Almena Community Safe Room | submittedToFEMA | $986,703.00 | | | |
| EMC-2023-BR-004-0025 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Chippewa County (WI) Natural Hazard Mitigation Plan Update | subAwardAccepted | $34,554.00 | $34,554.00 | $8,347.52 | $26,206.48 |
| EMC-2023-BR-004-0026 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | City of Fond du Lac Flood Study and Alternatives Analysis | submittedToFEMA | $147,200.00 | | | |
| EMC-2023-BR-004-0027 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Clark County (WI) Multi-Hazard Mitigation Plan Update | subAwardAccepted | $39,180.00 | $39,180.00 | $6,818.62 | $32,361.38 |
| EMC-2023-BR-004-0028 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Brown County BRIC Grant 2024 | subAwardAccepted | $18,000.00 | $18,000.00 | $10,168.01 | $7,831.99 |
| EMC-2023-BR-004-0029 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Ozaukee Hazard Mitigation Plan | submittedToFEMA | $45,000.00 | | | |
| EMC-2023-BR-004-0030 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Northern Stevens Point Flood Study | submittedToFEMA | $204,800.00 | | | |
| EMC-2023-BR-004-0031 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Stormwater Mitigation Project at Calumet Ave & Plymouth Street | submittedToFEMA | $22,212.00 | | | |
| EMC-2023-BR-004-0033 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Village of Merrillan Community Safe Room | submittedToFEMA | $3,701,695.66 | | | |
| EMC-2023-BR-004-0035 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | City of Oshkosh Nevada Ave Flood Study | submittedToFEMA | $114,800.00 | | | |
| EMC-2023-BR-004-0036 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Langlade County All Hazards Mitigation Plan Update 2024 | subAwardAccepted | $31,113.36 | $31,113.36 | $12,180.00 | $18,933.36 |
| EMC-2023-BR-004-0037 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Portage County All-Hazards Mitigation Plan Update | subAwardAccepted | $39,182.10 | $39,182.10 | $0.00 | $39,182.10 |
| EMC-2023-BR-004-0039 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Oconto County Hazard Mitigation Plan Update | subAwardAccepted | $23,515.64 | $23,515.64 | $0.00 | $23,515.64 |
| EMC-2023-BR-004-0040 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Bayfield County HMGP Grant Subapplication | submittedToFEMA | $31,200.25 | | | |
| EMC-2023-BR-004-0041 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Building Code Plus Up Translation, Training and Digital Codes | subAwardAccepted | $12,497.05 | $12,497.05 | $0.00 | $12,497.05 |
| EMC-2023-BR-004-0042 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | City of Milwaukee Building Code Plus Up Project | subAwardAccepted | $231,647.91 | $231,647.91 | $0.00 | $231,647.91 |
| EMC-2023-BR-004-0044 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Dodge County Hazard Mitigation Plan Update | submittedToFEMA | $34,900.26 | | | |
| EMC-2023-BR-004-0045 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Columbia County WI - Hazard Mitigation Plan Update | submittedToFEMA | $11,000.00 | | | |
| EMC-2023-BR-004-0046 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | Wood County Hazard Mitigation Plan Update | submittedToFEMA | $35,306.64 | | | |
| EMC-2023-BR-004-0047 | 5 | 2023 | Wisconsin | DEPARTMENT OF MILITARY AFFAIRS WISCONSIN | WEM Recipient Management Cost (RMC) | submittedToFEMA | $1,527,127.69 | | | |